# EXHIBIT A

| | | |
|---|---|---|
| **LARYSSA JOCK, CHRISTY MEIERDIERCKS, MARIA HOUSE, DENISE MADDOX, LISA McCONNELL, GLORIA PAGAN, JUDY REED, LINDA RHODES, NINA SHAHMIRZADI, LEIGHLA MURPHY, DAWN SOUTO-COONS, and MARIE WOLF,** | : : : : : : : : : | **AAA CASE NO. 11 160 00655 08** |
| Claimants, | : : | |
| -against- | : : | Arbitrator: Hon. John Gleeson |
| | : | Case Manager: Jonathan Weed |
| **STERLING JEWELERS INC.,** | : : | |
| Respondent. | : : | |

## <u>SETTLEMENT AGREEMENT</u>

# TABLE OF CONTENTS

Page

I. INTRODUCTION .................................................................................................. 1

II. LITIGATION HISTORY ...................................................................................... 2

III. DEFINITIONS....................................................................................................... 4
    A. "Amended Class Arbitration Complaint" ................................................ 4
    B. "Arbitrator" .............................................................................................. 5
    C. "Class Counsel" ....................................................................................... 5
    D. "Class Settlement Fund" .......................................................................... 5
    E. "DEI Fund" ............................................................................................... 5
    F. "District Court" ........................................................................................ 5
    G. "Effective Date" ....................................................................................... 5
    H. "Employer Share of Taxes" ..................................................................... 6
    I. "EPA Settlement Class".......................................................................... 6
    J. "EPA Settlement Class Share".................................................................. 6
    K. "Final Approval Award"........................................................................... 6
    L. "Final Fairness Hearing".......................................................................... 7
    M. "Gross Settlement Amount" .................................................................... 7
    N. "Litigation".............................................................................................. 7
    O. "Named Claimants" ................................................................................. 7
    P. "Notice".................................................................................................... 7
    Q. "Parties".................................................................................................... 7
    R. "Preliminary Approval Award" ............................................................... 8
    S. "Qualified Settlement Fund".................................................................... 8
    T. "Released Parties".................................................................................... 8
    U. "Reserve Fund"........................................................................................ 8
    V. "Retail Sales Associates".......................................................................... 9
    W. "Settlement Administrator" ..................................................................... 9
    X. "Settlement Agreement"........................................................................... 9
    Y. "Settlement Class Members".................................................................... 9
    Z. "Special Claimants".................................................................................. 9
    AA. "Sterling" ................................................................................................. 10
    BB. "Title VII Settlement Class" .................................................................. 10
    CC. "Title VII Settlement Class Share".......................................................... 10

IV. GENERAL PROVISIONS .................................................................................. 10
    A. Jurisdiction.............................................................................................. 10
    B. Effective Date and Duration of Settlement Agreement ......................... 11
        1. Effective Upon Final Approval and Exhaustion of Appeals .............. 11
        2. Term of the Settlement Agreement..................................................... 11
        3. Modifications to the Settlement Agreement ....................................... 11

# TABLE OF CONTENTS

C.    Scope of Settlement Agreement ...................................................................... 11
      1.    Class Definition ........................................................................................ 11
      2.    Opt-out Rights .......................................................................................... 12
      3.    Eligible Class Members ........................................................................... 12
      4.    Claims After the Date of the Preliminary Approval Award .............. 13
D.    No Admission of Wrongdoing or Liability ................................................... 13
E.    Duty to Support and Defend the Settlement Agreement ............................. 13
F.    Interpretation of Settlement Agreement ........................................................ 13
      1.    Nature of Agreement ................................................................................ 13
      2.    Counterparts .............................................................................................. 14
      3.    Headings .................................................................................................... 14
      4.    Entire Agreement ...................................................................................... 14
      5.    No Waiver .................................................................................................. 14
      6.    Severability ................................................................................................ 15
      7.    Governing Law .......................................................................................... 15
      8.    Extension of Time by Agreement of Parties ......................................... 15
      9.    Binding Agreement ................................................................................... 15

V.    MONETARY RELIEF ................................................................................................ 16
A.    The Gross Settlement Fund .............................................................................. 16
B.    The Class Settlement Fund ............................................................................... 16
C.    Class Counsel's Attorney's Fees, Expenses, and Costs ................................. 16
D.    Settlement Administration Expenses ............................................................... 17
E.    Service Payments ............................................................................................... 17
F.    Data Production for Allocation of the Class Settlement Fund ...................... 18
G.    Reserve Fund ..................................................................................................... 19
H.    Allocation of the Class Settlement Fund ........................................................ 20
I.     Allocation of the Title VII Settlement Class Share ....................................... 20
J.     Allocation of the EPA Settlement Class Share .............................................. 21
K.    Tax Treatment .................................................................................................... 21
L.    Schedule for Payment ....................................................................................... 25
M.    Undeliverable Checks ....................................................................................... 26
N.    Deceased Settlement Class Members .............................................................. 26
O.    Distribution of Funds from Uncashed Checks in the Initial Check
      Mailing Period ................................................................................................... 27
P.    Distribution of Funds After the Second Check Distribution Period
      Expires ................................................................................................................ 28
Q.    General Monetary Provisions ........................................................................... 28

VI.   COMMUNICATIONS REGARDING THE SETTLEMENT AGREEMENT .......... 28
A.    Confidentiality Prior to Filing a Motion for Preliminary Approval .............. 28
B.    Joint Statement to Inform the Public About the Settlement .......................... 29
C.    Sterling's Communications with Settlement Class Members ......................... 29

# TABLE OF CONTENTS

D. Communications by Named Claimants and Class Counsel ............................ 29

VII. PROGRAMMATIC RELIEF ................................................................... 29
A. Access to Validation Studies ............................................................. 29
B. Implementation of the Pay and Promotion Practices ...................................... 30
C. Other Measures to Enhance Sterling's Support of the Women in its Workplace ................................................................................ 31
D. Miscellaneous Items Regarding Programmatic Relief ................................... 32

VIII. RELEASE .......................................................................................... 32
A. Settlement Class Member Release ..................................................... 32
B. Named Claimant and Special Claimant General Releases ............................. 33
C. Knowing and Voluntary Waiver ........................................................ 34
D. Waiver of Unknown Claims (California-Only) ....................................... 34
E. Reports to Government Entities ........................................................ 35

IX. NOTICE, FAIRNESS HEARING, FINAL APPROVAL ........................................ 36
A. Notice ...................................................................................... 36
B. Objections ................................................................................. 37
C. Opt-Out Requirements ................................................................... 38
D. Dismissal With Prejudice at Expiration of Settlement Agreement ................ 39

X. COOPERATION FOR SEEKING APPROVAL OF THE SETTLEMENT ............... 39
A. Motions for Preliminary and Final Approval and Confirmation of the Settlement ............................................................................... 39

XI. PROVISIONS REGARDING THE SETTLEMENT ADMINISTRATOR ............... 39
A. Selection of the Settlement Administrator ........................................... 39
B. Payment of the Settlement Administrator ............................................. 40
C. Jurisdiction Over the Settlement Administrator ..................................... 40
D. Duties of the Settlement Administrator ............................................... 40
E. Approval of All Documents to be Mailed by the Settlement Administrator ............................................................................. 42
F. Liability for Data Breaches and Improper Tax Reporting .......................... 42
G. CAFA Notice ............................................................................. 43

XII. CONFIRMATION OF THE FINAL APPROVAL AWARD ................................. 43
A. Joint Motion for Confirmation of the Final Approval Award ...................... 43

XIII. TERMINATION OF THE SETTLEMENT AGREEMENT ................................ 44
A. Grounds for Termination of the Settlement Agreement ............................ 44

# I.     INTRODUCTION

This arbitration was brought by Named Claimants Laryssa Jock, Christy Meierdierks, Kelly Contreras, Maria House, Denise Maddox, Lisa McConnell, Gloria Pagan, Judy Reed, Linda Rhodes, Nina Shahmirzadi, Leighla Smith, Dawn Souto-Coons and Marie Wolf (collectively, the Named Claimants), on behalf of themselves and other members of the EPA Settlement Class and the Title VII Settlement Class (collectively, Settlement Class Members) against Respondent Sterling Jewelers Inc. (Sterling). The Named Claimants and Sterling shall jointly be referred to in this Settlement Agreement as the Parties. The Named Claimants allege that Sterling employed pay and promotion practices with the purpose, and which had the effect, of engaging in discrimination on the basis of sex in violation of 42 U.S.C. § 2000e-5 *et seq.,* 42 U.S.C. § 1981a, Title VII of the Civil Rights Act of 1964, as amended by the Civil Rights Act of 1991 (Title VII), and the Equal Pay Act, 29 U.S.C. § 206(d)(1) (EPA). Sterling denies any and all allegations of actual or potential wrongdoing and/or violations of law, and the Settlement Agreement and Final Approval Award and all other settlement related documents shall not be admissible in any other administrative or civil litigation proceeding as evidence of wrongdoing or an alleged violation of law.

In the interest of resolving the dispute between the Parties without the expense, delay, and inconvenience of further litigation of the issues raised in this action, and in reliance upon the representations, mutual promises, covenants, and obligations set out in this Settlement Agreement, and for good and valuable consideration also set out in this Settlement Agreement, the Parties, through their undersigned counsel of record, hereby stipulate and agree as follows:

## II.    LITIGATION HISTORY

In 2005, the Named Claimants and other female Sterling employees filed charges of discrimination with the Equal Employment Opportunity Commission ("EEOC") alleging that Sterling denied women the same promotional opportunities made available to men and paid women less than men for the same work performed in the same facilities in violation of Title VII and the EPA.  These female employees and others also initiated complaints through Sterling's RESOLVE Program, a mandatory three-step alternative dispute resolution program, which culminated in arbitration.[1]

On March 24, 2008, pursuant to Sterling's RESOLVE Arbitration Program, the Named Claimants filed a Class Arbitration Complaint with the American Arbitration Association (AAA) alleging violations of Title VII and the EPA.[2] Throughout the pendency of the litigation, Sterling has denied all allegations against it.

On June 1, 2009, the Arbitrator[3] issued a Clause Construction Award authorizing Claimants to proceed as a putative class and to seek class certification in the Arbitration.

---

[1] Sterling adopted the RESOLVE Program on June 1, 1998 and required new employees to sign the RESOLVE Arbitration Agreement as a condition of their employment. Sterling ceased use of the RESOLVE Program as of May 2, 2018.

[2] Claimants originally filed their complaint in the United States District Court for the Southern District of New York ("District Court") on March 18, 2008.  Once Sterling stipulated that pursuant to the RESOLVE Agreement, an arbitrator had the authority to grant injunctive relief to Claimants, Claimants filed a motion to compel arbitration in the district court.  On June 19, 2008, the district court granted the motion to refer the matter to arbitration and stayed the litigation.

[3] From March 24, 2008 until May 19, 2020, former United States Magistrate Judge for the Southern District of New York Kathleen Roberts served as the Arbitrator to this action. From February 2021 to the present day, former United States District Court Judge for the Eastern District of New York John Gleeson has served as the Arbitrator.

On February 2, 2015, the Arbitrator granted Claimants' class certification motion in part and denied it in part. The Arbitrator certified Claimants' claims under Title VII alleging that Sterling's pay and promotion practices had an unlawful disparate-impact on all female Retail Sales Associations, who were defined to include sales associates, department managers, assistant managers and assistant general managers, and store managers and general managers. The class was defined to include pay discrimination claims arising from July 22, 2004 to the first day of trial and from December 7, 2004 for the promotion discrimination claims. The class was certified pursuant to Rule 4 of the AAA Class Rules and Federal Rule of Civil Procedure 23(b)(2) and (c)(4), which permitted the class to pursue declaratory and injunctive relief. The Arbitrator denied certification of the pattern or practice intentional discrimination claims brought under Title VII and denied certification of the claims for monetary relief, reserving the opportunity to revisit that ruling later. On February 29, 2016, the Arbitrator granted Claimants' motion for conditional certification and notice of their EPA claims and, in response to notice of the EPA collective action arbitration, approximately 10,000 female current and former employees consented to join the Arbitration.

Following the Arbitrator's ruling on class certification, the parties engaged in merits-phase discovery, which commenced on April 11, 2016 and closed on November 10, 2017. Thereafter, Sterling filed 14 motions that included motions for summary judgment, motions to dismiss, motions to strike or exclude Claimants' expert testimony, and a motion to vacate certification of the EPA claims. Claimants also filed motions to strike or exclude Sterling's expert testimony. In addition, the parties filed a total of 13 motions *in limine*.

After the Class Certification Award was upheld by the Second Circuit and the Supreme Court denied review, a new Arbitrator heard argument and ruled on the major motions in November 2021.[4] The Arbitrator denied Sterling's motions for summary judgment of Claimants' pay and promotion claims under Title VII. The Arbitrator denied Sterling's motions to decertify Claimants' Title VII promotion claims and Claimants' EPA claims. The Arbitrator denied summary judgment of Claimants' EPA claims in their entirety, but dismissed the EPA claims of 64 opt-ins for whom no evidence was presented of an individual male comparator under the EPA and ruled that eight Claimants who joined the EPA case but who had not submitted discovery responses were compelled to do so or would be dismissed from the EPA case.[5] Trial was set to begin on September 6, 2022.

The Parties held their first mediation in 2007. The parties engaged in five additional mediation sessions with experienced class action mediator Hunter R. Hughes III, Esq. in 2008, 2013, 2016, 2018 and 2022. While simultaneously preparing for the trial scheduled to begin in September 2022, the Parties participated in mediation during May 2022 and over the course of a month, under the close supervision of Mr. Hughes, the Parties have reached this Settlement.

## III.  DEFINITIONS

### A.  "Amended Class Arbitration Complaint"

The "Amended Class Arbitration Complaint" shall refer to the operative amended complaint filed with the American Arbitration Association on June 26, 2008.

---

[4] Some of these motions were withdrawn by Sterling.

[5] Seven of these individuals EPA claims were dismissed from the case. One individual responded to discovery.

B.    "Arbitrator"

The "Arbitrator" shall mean the Honorable John Gleeson or his successor as agreed to by the Parties or selected by the procedure agreed to by the Parties on May 5, 2021, if no agreement is reached.

C.    "Class Counsel"

"Class Counsel" includes Cohen Milstein Sellers & Toll P.L.L.C., 1100 New York Avenue, N.W., Fifth Floor, Washington, D.C. 20005; Burr & Smith, LLP, 9800 4th Street N., Suite 200, St. Petersburg, FL 33702; Thomas A Warren Law Offices, P.L., 2032-D Thomasville Road, Tallahassee, FL 32308; and Barry Goldstein, 155 Grand Avenue, Suite 900, Oakland, CA 94612.

D.    "Class Settlement Fund"

The "Class Settlement Fund" is equal to One Hundred Twenty-Five Million Dollars and No Cents ($125,000,000.00) and is the portion of the Gross Settlement Fund to be paid to Settlement Class Members as well as additional payments as service awards and compensation for released claims of the Named Plaintiffs and Special Claimants.

E.    "DEI Fund"

The "DEI Fund" shall mean a fund established at Sterling to promote diversity, equity, and inclusion to support female associates at Sterling.

F.    "District Court"

The "District Court" shall mean the United States District Court for the Southern District of New York.

G.    "Effective Date"

The "Effective Date" shall be 30 days after the District Court confirms the Final Approval Award approving the terms of the Settlement Agreement if no appeal is filed

within 30 days of the District Court's confirmation of the Final Approval Award, or if an appeal is filed within 30 days of the District Court's confirmation order, 30 days after the appeal has been finally resolved.

H. "Employer Share of Taxes"

The "Employer Share of Taxes" shall mean the amount that the Settlement Administrator determines Sterling shall pay in addition to the Gross Settlement Fund for amounts due for the employer share of all federal and state taxes on the portion of the Class Settlement Fund payable as W-2 wages, including, but not limited to the employer's share of Social Security and Medicare taxes, employer state unemployment taxes, and federal unemployment taxes. The Parties agree that payments to Settlement Class Members from the Class Settlement Fund shall be allocated as 75 percent for back wages reportable on an IRS Form W-2 and 25 percent for interest and liquidated damages reportable on an IRS Forms 1099-MISC and 1099-INT.

I. "EPA Settlement Class"

The "EPA Settlement Class" consists of all female employees identified on Exhibit 1.

J. "EPA Settlement Class Share"

The "EPA Settlement Class Share" shall be equal to 11.5 percent of the remainder of the Class Settlement Fund after deducting the amounts approved by the Arbitrator for service payments to Named Claimants and Special Claimants.

K. "Final Approval Award"

The "Final Approval Award" shall mean the issuance of a final award of the Arbitrator finding the Settlement Agreement to be fair, reasonable and adequate to the class as a whole, after notice of the Settlement Agreement is provided to Settlement Class

Members and the time period for objecting to the terms or opting out of the Settlement Agreement have expired.

L.    "Final Fairness Hearing"

The "Final Fairness Hearing" shall be a hearing held before the Arbitrator after notice and an opportunity to object to and opt out of the Settlement Agreement has been provided to Settlement Class Members.

M.    "Gross Settlement Amount"

The "Gross Settlement Amount" equals One Hundred Seventy-Five Million Three Hundred Sixty Six Thousand Dollars and No Cents ($175,366,000.00).

N.    "Litigation"

The "Litigation" shall mean collectively the civil action filed in the District Court, *Jock, et al. v.* Sterling *Jewelers Inc.*, Case No. 08 Civ. 2875 (S.D.N.Y.), and the arbitration filed before the American Arbitration Association, Case No. 11-16-00655-08 (AAA).

O.    "Named Claimants"

The "Named Claimants" are Laryssa Jock, Christy Meierdierks, Kelly Contreras, Maria House, Denise Maddox, Lisa McConnell, Gloria Pagan, Judy Reed, Linda Rhodes, Nina Shahmirzadi, Leighla Smith, Dawn Souto-Coons and Marie Wolf.

P.    "Notice"

The "Notice" refers to Exhibit 2, or a similar notice which is approved by the Arbitrator for mailing to Settlement Class Members.

Q.    "Parties"

The "Parties" means the Named Claimants and Sterling.

R.     "Preliminary Approval Award"

The "Preliminary Approval Award" shall mean the entry of an Order by the

Arbitrator granting preliminary approval of this Settlement Agreement, reflecting the finding

that, on the face of the Settlement Agreement, the terms appear to be fair, reasonable and

adequate to the class as a whole and that notice should issue to Settlement Class Members

affording them an opportunity to opt out of or object to the Settlement Agreement.

S.     "Qualified Settlement Fund"

The "Qualified Settlement Fund" refers to an account approved by the Arbitrator and

established by the Settlement Administrator pursuant to 26 C.F.R. § 1.468B-1.

T.     "Released Parties"

The "Released Parties" shall mean Sterling Jewelers, Inc., its parent Signet Jewelers

Limited, and any other parent, subsidiaries, divisions, affiliates and related entities,

successors and assigns, attorneys, assets, employee benefit plans or funds, and in the case of

all such entities, any of its or their respective past, present and/or future directors, officers,

fiduciaries, agents, trustees, administrators, shareholders, employees and assigns, whether

acting on behalf of those entities or in their individual capacities.

U.     "Reserve Fund"

The "Reserve Fund" shall equal Four Hundred Thousand Dollars and No Cents

($400,000.00) and shall be the amount set aside by the Settlement Administrator to cover (i)

any errors or omissions in the identification of Settlement Class Members or the counts of the

days employed as Retail Sales Associates during the Title VII Settlement Class period or the

EPA Settlement Class period; (ii) any amount of fees and expenses incurred by the

Settlement Administrator that exceeds the initial $500,000 allocated from the Gross

Settlement Amount for such purposes; (iii) any amount of fees and expenses that may be

incurred by Claimant's expert Dr. Kathleen Lundquist in performing the work described in Sections VII.

V.    "Retail Sales Associates"

"Retail Sales Associates" means women who were employed by Sterling and who worked as Part-time Sales Associates, Full-time Sales Associates, Department Managers, Assistant Managers, Assistant General Managers, Store Managers, or General Managers in one or more of the following retail stores: Belden, Friedlanders, Goodman, Jared, JB Robinson, Kay, LeRoys, LeVian, Marks & Morgan, Osterman, Rogers, Shaws, Weisfield, or Ultra Diamonds (after Ultra Diamonds was acquired by Sterling Jewelers Inc. effective June 1, 2013).

W.    "Settlement Administrator"

The "Settlement Administrator" shall be Epiq Systems, Inc.

X.    "Settlement Agreement"

The "Settlement Agreement" means this agreement executed by the Parties.

Y.    "Settlement Class Members"

"Settlement Class Members" shall mean all members of the EPA Settlement Class or the Title VII Settlement Class who do not follow the procedures set forth in this Settlement Agreement to opt out.[6]

Z.    "Special Claimants"

"Special Claimants" shall mean those Settlement Class Members identified on Exhibit 3, who filed RESOLVE claims or were deposed in this case.

---

[6] Settlement Class Members also excludes any former employees that previously executed a waiver and release of all claims bought in this Litigation.

AA.    <u>"Sterling"</u>

"Sterling," "Respondent," and "Company" shall mean Sterling Jewelers Inc., a wholly owned subsidiary of Signet Jewelers Limited.

BB.    <u>"Title VII Settlement Class"</u>

The "Title VII Settlement Class" consists of all female employees who worked as Retail Sales Associates during the period from July 22, 2004 to May 2, 2018.

CC.    <u>"Title VII Settlement Class Share"</u>

The "Title VII Settlement Class Share" shall be equal to 88.5 percent of the remainder of the Class Settlement Fund after deducting the amounts approved by the Arbitrator for service payments to Named Claimants and Special Claimants.

## IV.    GENERAL PROVISIONS

A.    <u>Jurisdiction</u>

For purposes of this Settlement Agreement, the Parties consent to the Arbitrator's authority to decide whether the Settlement Agreement is fair, adequate and reasonable. Further, the Parties agree that if the Arbitrator issues an award finding that the Settlement Agreement is fair, adequate and reasonable to the class as a whole after members of the Settlement Class Members have been provided notice and an opportunity to object to and opt out of the Settlement Agreement, the Parties will jointly seek confirmation of the Final Approval Award pursuant to Section 9, FAA. The Parties agree that venue for confirmation of the Final Approval Award is proper in the United States District Court for the Southern District of New York. The Arbitrator or his successor shall retain jurisdiction of this Litigation during the duration of the Settlement Agreement for the purpose of entering all orders, judgments and awards which may be necessary to implement the relief provided herein.

B.    Effective Date and Duration of Settlement Agreement

1.    Effective Upon Final Approval and Exhaustion of Appeals

Unless provided otherwise, all provisions in this Settlement Agreement are binding

upon the Parties upon the Effective Date.

2.    Term of the Settlement Agreement

The provisions of this Settlement Agreement shall remain in effect for three years

after the Effective Date of this Settlement Agreement.

3.    Modifications to the Settlement Agreement

The Parties shall have the right to seek modification of the Settlement Agreement by

the Arbitrator to ensure that its purposes are fully effectuated.

C.    Scope of Settlement Agreement

1.    Class Definition

On February 2, 2015, a class was certified pursuant to Rules 23(b)(2) and 23(c)(4) of

the Federal Rules of Civil Procedure and Rule 4 of the AAA Supplementary Class

Arbitration Rules (AAA Class Rules), consisting of female Retail Sales Associates asserting

pay and promotion discrimination claims under Title VII.[7]   Class Determination Award, Doc.

0289, at 8. While the order granting class certification permitted class members to seek

declaratory and injunctive relief, it denied certification of the claims to back pay, reserving

the opportunity to address procedures for determining back pay at a later time.  *Id.* at 108

---

[7] The Title VII class is limited to Retail Sales Associates who were hired on or before
May 2, 2018, when Sterling discontinued its RESOLVE mandatory arbitration program,
because only those employees who executed RESOLVE agreements may be bound by the
determinations in this arbitration. *See Jock v. Sterling Jewelers Inc.*, 942 F.3d 617 (2d Cir.
2019), *cert. denied*, 141 S. Ct. 255 (2020). Pay discrimination claims accruing on or after
July 22, 2004 and promotion discrimination claims accruing on or after December 7, 2004
are included in the arbitration. Doc. 0289, at 8.

n.425. For settlement purposes only, the Claimants seek certification of their Title VII back pay claims pursuant to Rule 23(b)(3) of the Federal Rules of Civil Procedure and Rule 4 of the AAA Class Rules and Sterling will not oppose certification of these claims for settlement purposes only. On February 29, 2016, Arbitrator Roberts conditionally certified a collective action of female Retail Sales Associates asserting claims under the EPA (the collective action is referred to as the EPA Settlement Class).[8] Collective Action Conditional Certification Award, Doc. 0359.

2.     Opt-out Rights

If this Settlement Agreement is approved by the Arbitrator and confirmed by the District Court, all members of the Title VII Settlement Class shall be bound by the programmatic relief provisions of this Settlement Agreement (Sections VII). Members of the Title VII Settlement Class and EPA Settlement Class may opt out of the monetary provisions of this Settlement Agreement pursuant to the procedure set forth in Section IX.C. of this Settlement Agreement.

3.     Eligible Class Members

All Settlement Class Members who do not timely opt out of the monetary provisions of this Settlement Agreement pursuant to Section IX.C. are eligible to receive monetary relief made available pursuant to this Settlement Agreement.

---

[8] The Arbitrator ruled that the running of the limitations period for Equal Pay Act claims was tolled as of October 16, 2003, thereby permitting female Retail Sales Associates who were employed on or after October 16, 2003, until the end of the notice period to join the collective action. Ord. Re Cls.' Mot. for Tolling of EPA Limitations Period, Doc. 0360.

4.      Claims After the Date of the Preliminary Approval Award

Nothing in the Settlement Agreement shall be construed to bar any claims of Settlement Class Members that arise after the date of the Preliminary Approval Award.

D.      No Admission of Wrongdoing or Liability

Sterling expressly denies any wrongdoing or liability.  This Settlement Agreement represents the compromise of disputed claims.  It reflects the Parties' recognition that litigation of these claims would severely burden all concerned and would require a further commitment of time, resources and money.  The Settlement Agreement does not constitute, is not intended to constitute, and shall not under any circumstances be deemed to constitute, an admission by either party as to the merits, validity, or accuracy, or lack thereof, of any of the allegations, claims, or defenses alleged in this Litigation.

E.      Duty to Support and Defend the Settlement Agreement

The Named Claimants, Class Counsel and Sterling each agree to use their best efforts to defend the Settlement Agreement from any legal challenge, whether by appeal or collateral attack.

F.      Interpretation of Settlement Agreement

1.      Nature of Agreement

This Settlement Agreement is a contract and shall, upon issuance of the Final Approval Award by the Arbitrator and upon confirmation by the District Court, also constitute an order of the Arbitrator, and all of its provisions shall be enforceable by the Parties and as an order of the Arbitrator confirmed by the District Court pursuant to Section 9, FAA. The Parties shall apply to the Arbitrator for enforcement of the provisions of this Settlement Agreement, but in the event either party fails to comply with an order of the

Arbitrator enforcing the Settlement Agreement, the party seeking to enforce the order of the Arbitrator may seek confirmation of the Arbitrator's order in the District Court.

2.      Counterparts

This Settlement Agreement may be executed in one or more counterparts, and each executed copy shall be deemed an original, which shall be binding upon all Parties to this Settlement Agreement.

3.      Headings

The headings in this Settlement Agreement are for the convenience of the Parties only, and shall not limit, expand, modify, amplify, or aid in the interpretation or construction of this Settlement Agreement.

4.      Entire Agreement

This Settlement Agreement, including Exhibits, comprises the full and exclusive agreement and understanding of the Parties with respect to this settlement, and supersedes all prior written or oral agreements (including, without limitation, any and all term sheets previously agreed to by the Parties). No representations or inducements to compromise this action have been made, other than those recited in this Settlement Agreement. This Settlement Agreement does not impose any obligations on the Parties beyond the terms and conditions stated herein.

5.      No Waiver

The waiver by any party of any term, condition, covenant, or representation of this Settlement Agreement or the breach of any term, condition, covenant, or representation herein, in any one instance, shall not operate as, or be deemed to be a waiver of, the right to enforce any other term, condition, covenant, or representation. The failure by any party at any time to enforce, or require performance of, any provision of this Settlement Agreement

shall not operate as a waiver of, or limit such party's right at a later time to enforce or require performance of such provisions or of any other provisions of this Settlement Agreement.

6.      Severability

Except as set forth below, if after the Effective Date, any term or provision of this Settlement Agreement, or the application thereof to any person or circumstances, is held to any extent to be invalid or unenforceable, the remainder of this Settlement Agreement, or the application of such term or provision to persons or circumstances other than those as to which it is held to be invalid or unenforceable, shall not be affected thereby, and each term and provision of this Settlement Agreement shall be valid and enforceable to the fullest extent permitted by law.  Notwithstanding the above, if (1) all of the monetary relief provisions in Section V; (2) any of the release provisions in Section VIII; or (3) all of the equitable relief provisions in Section VII of this Settlement Agreement are held to be invalid or unenforceable, the entire Settlement Agreement shall be null and void.

7.      Governing Law

The Parties agree that the validity, construction, and enforcement of this Settlement Agreement shall be governed by precedent in the United States District Court for the Southern District of New York and the U.S. Court of Appeals for the Second Circuit.

8.      Extension of Time by Agreement of Parties

All time deadlines established in this Settlement Agreement, except for those deadlines adopted or established by the Arbitrator in its Preliminary Approval Award or Final Approval Award, may be extended by agreement of the Parties.

9.      Binding Agreement

This Settlement Agreement is binding on all Parties and their successors, assigns, representatives, and trustees.

## V. MONETARY RELIEF

### A. The Gross Settlement Fund

In satisfaction of the monetary claims of the Named Claimants, Special Claimants, and all other Settlement Class Members who do not timely opt out of this Settlement Agreement pursuant to Section IX.C., the attorneys' fees, costs, and expenses of Class Counsel, and the expenses of the Settlement Administrator, upon the Effective Date, Sterling will wire the Gross Settlement Fund of One Hundred Seventy-Five Million Three Hundred Sixty-Six Thousand Dollars and No Cents ($175,366,000.00) to a Qualified Settlement Fund established by the Settlement Administrator.

### B. The Class Settlement Fund

One Hundred Twenty-Five Million Dollars and No Cents ($125,000,000.00) shall be allocated from the Gross Settlement Fund for all purported damages of any kind for the Named Claimants, Special Claimants, and other Settlement Class Members, including, all interest, penalties, compensatory damages and service payments described below in Section V.E. ("Class Settlement Fund"). This amount includes the Reserve Fund. This amount does not include the Employer Share of Taxes. The Employer Share of Taxes shall be paid by Sterling in addition to the Gross Settlement Amount.

### C. Class Counsel's Attorney's Fees, Expenses, and Costs

Forty-Five Million Dollars and No Cents ($45,000,000.00) shall be allocated from the Gross Settlement Fund for Class Counsel's attorneys' fees and Four Million Eight Hundred Sixty-Six Thousand Dollars and No Cents ($4,866,000.00) shall be allocated from the Gross Settlement Fund for Class Counsel's costs and expenses incurred in this Litigation. This amount shall be the total amount Sterling pays for attorneys' fees, costs and expenses of Class Counsel. The amounts sought to be awarded to Class Counsel shall be subject to

approval by the Arbitrator, and any modification or reduction of any award sought by Class Counsel shall not affect the validity of the other terms of this Settlement Agreement.

D.    Settlement Administration Expenses

Up to Five Hundred Thousand Dollars and No Cents ($500,000.00) from the Gross Settlement Fund shall be paid to the Settlement Administrator for its costs and expenses in performing its duties under this Settlement Agreement. In the event the expenses of the Settlement Administrator exceed $500,000.00, the additional expenses shall be paid from the Reserve Fund. In the event that the Settlement Agreement is not approved by the Arbitrator or confirmed by the District Court, Sterling agrees to pay the expenses of the Settlement Administrator through the date of non-approval and for any notice required by the Arbitrator regarding the settlement or denial of approval of the settlement.

E.    Service Payments

The Named Claimants and Special Claimants identified on Exhibit 3 shall be paid the amounts set forth on Exhibit 3 in recognition of: (a) the time each devoted to serving as class representatives over the more than 17 years in which this case has been pending, filing charges of discrimination with the EEOC, being interviewed by the EEOC regarding these charges, filing three-step detailed RESOLVE claims, mediating these claims, appearing for depositions, responding to interrogatories and document requests, and assisting in preparation for depositions taken of Sterling's officers; (b) the risks undertaken in filing charges of discrimination with the EEOC, filing RESOLVE claims, and serving as class representatives, including the risk that awardable litigation and other costs might be assessed against them; (c) releasing additional claims plead in their RESOLVE claim forms; (d) for mediating their claims through the RESOLVE program and insisting on pursuing claims on behalf of all Settlement Class Members versus accepting significant settlement offers; and (e) executing a

general release rather than the release of claims applicable to other Settlement Class Members. The amounts sought to be awarded to the Named Claimants and Special Claimants set forth on Exhibit 3 shall be in addition to their share of the Class Settlement Fund pursuant to the allocation plan set forth in Sections V.I.-V.J. and shall be subject to approval by the Arbitrator, and any modification or reduction of any award sought by a Named Claimant or Special Claimant shall not affect the validity of the other terms of this Settlement Agreement.

F.       <u>Data Production for Allocation of the Class Settlement Fund</u>

Within 35 calendar days of the Preliminary Approval Award, Sterling agrees to provide the Settlement Administrator with a count of the number of days worked by each Settlement Class Member as a Retail Sales Associate in each of the following jobs: part-time sales associate, full-time sales associate, department manager, assistant manager or assistant general manager, or store manager or assistant general manager during the periods (counts of calendar days an associate worked in each job group with separate counts for each group). This data will be used by the Settlement Administrator and Class Counsel solely for the purpose of allowing the Settlement Administrator and Class Counsel to calculate the number of days worked in each job category. For the Title VII Settlement Class, counts will be provided for total days employed by members of the Title VII Settlement Class in each of the five jobs any time between July 22, 2004 and the date of the Preliminary Approval Award. For the EPA Settlement Class, counts will be provided for total days employed by members of the EPA Settlement Class in each of the five jobs any time between October 16, 2003 and the date of the Preliminary Approval Award. For calculation of settlement shares, members of the EPA Settlement Class shall be considered members of the Title VII Settlement Class and shall have the full days in which they worked in each job category included in the Title VII Settlement Class.

G.     Reserve Fund

The Reserve Fund shall be the amount set aside by the Settlement Administrator to cover (i) any errors or omissions in the identification of Settlement Class Members or their counts of the weeks employed as Retail Sales Associates during the Title VII Settlement Class period or the EPA Settlement Class period; (ii) any amount of fees and expenses incurred by the Settlement Administrator that exceeds the initial $500,000 allocated from the Gross Settlement Amount for such purposes; (iii) any amount of fees and expenses that may be incurred by Claimant's expert Dr. Kathleen Lundquist in performing the work described in Sections VII. In the event that a Settlement Class Member contacts Class Counsel, Sterling, or the Settlement Administrator within 120 days after the initial mailing of the first distribution checks and provides sufficient proof that her days employed as a Retail Sales Associate during the Title VII Settlement Class period or the EPA Settlement Class period were incorrect, the additional amount of her monetary award shall be increased and deducted from the Reserve Fund. In addition, if any Retail Sales Associate, who was not identified as a member who worked during the Title VII Settlement Class period or the EPA Settlement Class period, contacts Class Counsel, Sterling, or the Settlement Administrator within 120 days after the initial mailing of the first distribution checks and provides sufficient proof that she was employed as a Retail Sales Associate during the Title VII Settlement Class period or the EPA Settlement Class period and she timely opted into the EPA Settlement Class, the amount of her monetary award shall be calculated consistent with this Settlement Agreement and paid from the Reserve Fund. After conferring with the Parties, the Settlement Administrator shall determine whether sufficient proof was submitted of class membership or corrections to the count of the days worked and such determination shall be binding on all Settlement Class Members, Class Counsel and Sterling.

H.     Allocation of the Class Settlement Fund

The Class Settlement Fund will be allocated among Settlement Class Members, who do not timely opt out of this Settlement Agreement, as follows: Members of the Title VII Settlement Class shall share 88.5 percent (the Title VII Settlement Class Share) and members of the EPA Settlement Class shall share 11.5 percent (the EPA Settlement Class Share) of the remainder of the Class Settlement Fund after deducting the Reserve Fund and amounts approved by the Arbitrator for service payments to Named Claimants and Special Claimants.

I.     Allocation of the Title VII Settlement Class Share

For all calendar days employed in each of the five jobs covered by this Settlement Agreement during the period, July 22, 2004 to the date of the Preliminary Approval Award, members of the Title VII Settlement Class shall be allocated $8.21 per calendar day ($2,996 per year) employed as a store manager or general manager, $5.28 per calendar day ($1,928 per year) employed as an assistant manager or assistant general manager, $3.28 per calendar day ($1,196 per year) employed as a department manager, $1.84 per calendar day ($672 per year) employed as a full-time sales associate, and $0.74 per calendar day ($270 per year) employed as a part-time sales associate. Members of the EPA Settlement Class shall be considered members of the Title VII Settlement Class and receive credit for all days worked in positions encompassed within the Title VII Settlement Class. The minimum amount for the settlement share of a member of the Title VII Settlement Class shall be $50.00. The settlement share of each member of the Title VII Settlement Class shall be calculated by dividing the total allocated amount for that member of the Title VII Settlement Class by the total allocated amounts for all members of the Title VII Settlement Class and multiplying this amount times the Title VII Settlement Class Share. The Settlement Administrator shall provide Class Counsel and Sterling's counsel with the calculations of the Title VII

Settlement Class payments for Settlement Class Members to review and approve before being finalized for payment to Settlement Class Members.

J.    Allocation of the EPA Settlement Class Share

For all calendar days employed in each of the five jobs covered by this Settlement Agreement during the period, October 16, 2003 to the date of the Preliminary Approval Award, members of the EPA Settlement Class shall be allocated $8.21 per calendar day ($2,996 per year) employed as a store manager or general manager, $3.73 per calendar day ($1,361 per year) employed as an assistant manager or assistant general manager, $3.16 per calendar day ($1,152 per year) employed as a department manager, $1.37 per calendar day ($500 per year) employed as a full-time sales associate, and $0.41 per calendar day ($150 per year) employed as a part-time sales associate. The minimum amount for the settlement share of a member of the EPA Settlement Class shall be $50.00. The settlement share of each member of the EPA Settlement Class shall be calculated by dividing the total allocated amount for that member of the EPA Settlement Class by the total allocated amounts for all members of the EPA Settlement Class and multiplying this amount times the EPA Settlement Class Share. The Settlement Administrator shall provide Class Counsel and Sterling's counsel with the calculations of the EPA Settlement Class payments for Settlement Class Members to review and approve before being finalized for payment to Settlement Class Members. This payment for EPA Settlement Class members shall be made in addition to any payments those members may receive as Title VII Settlement Class members.

K.    Tax Treatment

1.    The Parties recognize that the awards to Settlement Class Members will be subject to applicable tax withholding and reporting. Amounts paid to Settlement Class Members pursuant to this Settlement Agreement will be treated as 75 percent back wages,

subject to withholding of taxes required by law and reporting on and IRS Form W-2, and as 25 percent interest or liquidated damages subject to being reported on IRS Form 1099-MISC and IRS Form 1099-INT and not subject to withholding. Amounts paid to Named Claimants or Special Claimants as service payments pursuant to Section V.E. shall not be treated as wages and shall be reported on IRS Form 1099-MISC. Amounts paid for Class Counsel's fees and costs shall not be subject to withholding and shall be reported to the IRS on Form 1099-MISC.

2.     The Settlement Administrator shall be responsible for withholding and timely remitting and reporting of the Settlement Class Members' IRS forms.  The Settlement Administrator shall inform Sterling in writing of the amount Sterling needs to remit to cover the Employer Share of Taxes within ten calendar days after it makes its determination of payments.  If Sterling disagrees with the Settlement Administrator's calculation, it shall notify the Settlement Administrator within ten calendar days setting forth the basis for the disagreement and work with the Settlement Administrator to confirm the correct amount. Any excess Employer Share of Taxes paid by Sterling under this Settlement Agreement shall be returned to Sterling.

3.     The Settlement Administrator shall be responsible for the timely reporting and remitting of the Employer Share of Taxes to appropriate taxing authorities and shall indemnify Sterling for any penalty arising out of any failure to remit taxes to the appropriate taxing authorities, any failure to appropriately withhold taxes, or an incorrect calculation, and/or interest with respect to late payment of the same, unless such failure is the result of Sterling's failure to fulfill its obligations in a timely manner. Subject to the Settlement Administrator's obligation to comply with applicable laws, the Parties anticipate that any

amounts designated as interest shall not be subject to withholding and shall be reported, if required, to the IRS on Form 1099-INT. The amounts paid for attorneys' fees and costs shall not be subject to withholding and shall be reported to the IRS on Form 1099-MISC.

4.      Except with respect to the Employer Share of Taxes, the Settlement Administrator shall be responsible to satisfy from the Class Settlement Fund, any and all federal, state, and local employment and withholding taxes, including, without limitation, federal and state income tax withholding, FICA, Medicare, and any state employment taxes. The Settlement Administrator shall satisfy all federal, state, local, and other reporting requirements (including any applicable reporting with respect to attorneys' fees and other costs and expenses subject to reporting), and any and all taxes, penalties, and other obligations with respect to the payments or distributions of the Class Settlement Fund not otherwise addressed herein. The Settlement Administrator shall indemnify Sterling against any liability relating to the Settlement Administrator's failure to pay timely any taxes, penalties, or other obligations relating to the payments or distributions from the Class Settlement Fund, other than any failures to make timely payment, penalties, or other obligations caused by Sterling's failure to fulfill its obligations in a timely manner.

5.      All (i) taxes (including any estimated taxes, interest, or penalties) arising with respect to income earned by the Class Settlement Fund, including any taxes or tax detriments that may be imposed on Sterling with respect to income earned for any period during which the Class Settlement Fund does not qualify as a "Qualified Settlement Fund" for federal and state income tax purposes (hereinafter "Settlement Fund Taxes"), and (ii) expenses and costs incurred in connection with the operation and implementation of this paragraph (including, without limitation, expenses of tax attorneys and/or accountants and mailing and distribution

costs and expenses relating to filing (or failing to file) any returns described herein or otherwise required to be filed pursuant to applicable authorities) (hereinafter "Settlement Fund Tax Expenses"), shall be paid out of the Class Settlement Fund. Further, Settlement Fund Taxes and Settlement Fund Tax Expenses shall be treated as a cost of the administration of the Class Settlement Fund. The Parties will cooperate with the Settlement Administrator, each other, and their tax attorneys and accountants to the extent reasonably necessary to carry out the provisions set forth in this paragraph.

6.      Class Counsel and Sterling do not intend this Settlement Agreement to constitute legal or tax advice regarding any federal, state or local tax issue. To the extent that this Settlement Agreement, or any of its attachments, is interpreted to contain or constitute advice regarding any federal, state or local tax issue, such advice is not intended or written to be used, and cannot be used, by any person for the purpose of avoiding any tax liability or penalties. The tax issues for each Settlement Class Member are unique to her, and each Settlement Class Member is advised to obtain tax advice from her own tax advisor with respect to payment resulting from this Settlement Agreement.

7.      Other than Sterling's responsibility for the Employer Share of Taxes payment as discussed above, Sterling shall have no withholding, reporting or any other tax or reporting or payment responsibilities with regard to distributions from the Class Settlement Fund unless otherwise required by law. Moreover, Sterling shall have no liability, obligation, or responsibility for the administration of the Class Settlement Fund, or the disbursement of any monies from the Class Settlement Fund except for (1) its obligation to transfer the amounts to the Class Settlement Fund as set forth in Section V.A. above; (2) its obligation related to the Employer Share of Taxes as set forth in Section V.B. above; and (3) its

agreement to cooperate in providing information which is necessary for Settlement administration set forth herein.

L.     Schedule for Payment

Within ten calendar days of the Effective Date, the Settlement Administrator will wire to Class Counsel the amounts approved for payment as attorneys' fees and costs and expenses and will issue a check or checks to each Settlement Class Member who does not timely opt out of the Settlement Agreement for their wage, interest, liquidated damages, and service payment amounts, and will make appropriate withholdings consistent with Section V.K. Those checks, including a statement of any withholdings, will be mailed to the last known address of Settlement Class Members by first-class mail.  The Settlement Administrator shall update the address for each Settlement Class Member using the United States Postal Service's address updating service prior to mailing the settlement checks. Each check will be clearly marked that it must be cashed within 120 days of the date on the check. The back of each check will contain a legend stating: "I have received and read the Class Notice in *Jock, et al. v. Sterling Jewelers, Inc.* By receiving this check and accepting payment, I (1) consent to join this lawsuit and/or the Equal Pay Act collective action, (2) elect to participate in the Settlement, and (3) agree that I have waived and released the Released Parties from all Released Claims as defined in the Settlement Agreement and in the Notice in this lawsuit. This Release will be effective as of the Effective Date." 60 days after the initial mailing of the first settlement payments, the Settlement Administrator shall mail a reminder postcard to each Settlement Class Member who as of that date has not cashed her settlement check or checks.

M.    Undeliverable Checks

In the event a check is returned to the Settlement Administrator as "undeliverable," the Settlement Administrator shall, no later than seven days after receipt of the returned check, attempt to locate a new address for the Settlement Class Member by conducting an electronic search.  If the Settlement Administrator is able to locate the Settlement Class Member through an electronic search, it shall promptly reissue the check to the Settlement Class Member at the new address.  All checks returned from a Settlement Class Member for whom the Settlement Administrator is unable to find a new address or that are returned again after mailing to a second address, shall be voided and a new check issued to the Settlement Class Member if requested before the expiration of 120 after the initial issuance of the check. If the Settlement Class Member does not cash her check(s) within 120 days after the initial issuance of the check, the check shall be voided, and no additional amounts shall be due to any Settlement Class Member whose check was not cashed within the initial 120-day check cashing period, and the unclaimed funds shall be distributed as described in Section V.O.-V.P.

N.    Deceased Settlement Class Members

If a Settlement Class Member who is eligible to receive monetary relief under this Settlement Agreement is deceased as of the time of such distribution hereunder, the Settlement Administrator may direct that the amount be payable to the estate of such Settlement Class Member.  If the Settlement Administrator determines that there is insufficient information or proof regarding the deceased person's estate to permit such payment, the deceased person's share shall be distributed as described in Section V.O.-V.P.

O.     <u>Distribution of Funds from Uncashed Checks in the Initial Check Mailing Period</u>

Once the initial check mailing to Settlement Class Members has been completed and 120 days has expired from the initial mailing date, the Settlement Administrator shall determine whether it is economically feasible to distribute the amount remaining in the Class Settlement Fund (including the amount remaining in the Reserve Fund) to Settlement Class Members who cashed their checks in the initial mailing. In the event the Settlement Administrator determines that it is economically feasible to distribute checks in a second mailing, the amount remaining in the Class Settlement Fund shall be paid to Settlement Class Members who cashed their checks in the initial mailing period using a pro rata share formula whereby the amount allocated to the Settlement Class Member for wages, interest and liquidated damages is divided by the total amount of wages, interest, and liquidated damage amounts of all Settlement Class Members times the remainder amount of the Class Settlement Fund after the initial check distribution and expenses of the Settlement Administrator have been deducted. The Settlement Administrator shall mail the second round of settlement checks by first-class mail to Settlement Class Members who cashed their checks during the first distribution of checks. The Settlement Administrator will follow the same tax allocation set forth in Section V.K. for the second distribution of checks. Each check mailed in the second distribution of checks will be clearly marked that it must be cashed within 120 days of the date on the check. Sterling shall pay the Employer Share of Taxes on this second distribution of checks. Sixty days after the initial mailing of the second settlement payments, the Settlement Administrator shall mail a reminder postcard to each Settlement Class Member who as of that date has not cashed her second round settlement check or checks.

P.     Distribution of Funds After the Second Check Distribution Period Expires

If there is any balance remaining in the Class Settlement Fund after the 120-day

period for cashing the second distribution checks has expired, 25 percent of any unclaimed

funds will be paid to a fund dedicated to promoting diversity, equity, and inclusion to support

female associates at Sterling ("DEI Fund") and the remaining 75% of such funds will be

distributed *cy pres* to one or more charities selected by Class Counsel and agreed to by

Sterling and subject to the approval of the Arbitrator.

Q.     General Monetary Provisions

The funds described above in Section V. represent the total amount that Sterling

agrees to pay for this settlement, and under no circumstances will Sterling pay more than the

amounts described above. None of the funds identified above, other than any excess payment

of Employer Share of Taxes, shall revert to Sterling unless the Settlement Agreement is not

approved by the Arbitrator or confirmed by the District Court. If any amounts in the

Settlement Agreement designated for service payments, attorneys' fees, or costs and

expenses are not approved by the Arbitrator or the Court, any amounts not approved shall be

distributed to Settlement Class Members pro rata as part of the Class Settlement Fund.

VI.     **COMMUNICATIONS REGARDING THE SETTLEMENT AGREEMENT**

A.     Confidentiality Prior to Filing a Motion for Preliminary Approval

No disclosure of the settlement or its terms will be made by either party until the

motion for preliminary approval of the settlement is filed with the Arbitrator, except that

Sterling may inform its executives, auditors or accountants and Class Counsel may inform

the Named Claimants and Special Claimants of the details of the settlement at this time with

the understanding that they will keep the fact of and the terms of the settlement confidential

until after preliminary approval.  The Parties understand that strict confidentiality of the

settlement until the public announcement is a material condition for this Settlement Agreement.

B.    Joint Statement to Inform the Public About the Settlement

The Parties have agreed to inform the public about the Settlement Agreement via a joint statement made available on Class Counsel's website, and they have agreed to notify various media outlets about the joint statement upon the filing of the motion for preliminary approval.  Thereafter, any other communications with the public or any media outlets will be consistent with the agreed upon joint statement.

C.    Sterling's Communications with Settlement Class Members

Sterling will have the opportunity to communicate to its current employees about this Settlement Agreement, but Sterling has agreed to provide Class Counsel with an advance copy of any such written communication and will provide sufficient time for Class Counsel to comment on the written communication.

D.    Communications by Named Claimants and Class Counsel

Named Claimants have designated lead Class Counsel, Joseph Sellers, to be their sole contact with the media regarding this Settlement Agreement.  In the event media outlets reach out to Class Counsel about the Settlement, Mr. Sellers' response to such inquiries will be consistent with the joint statement and/or talking points that the Parties have conferred and agreed upon.

VII.  PROGRAMMATIC RELIEF

A.    Access to Validation Studies

1.    Within five business days of the date of the Preliminary Approval Award, Sterling will produce to Class Counsel Dr. Chester Hanvey's reports on his validation studies, which will describe his methodology, his findings and recommendations for

Sterling's current or projected pay setting tool and the Leadership Traits applicable to its Retail Sales Associates.

2.      The materials produced will be sufficient for Class Counsel, in consultation with Dr. Lundquist, to assess whether these studies were undertaken consistent with the validation standards prescribed by the Uniform Guidelines on Employee Selection and the SIOP Principles.

3.      In addition to the opportunity to review these reports, Class Counsel and/or Dr. Lundquist will be provided the opportunity to submit written questions about the validation processes within 30 days of receiving Dr. Hanvey's reports, and Sterling will provide detailed written responses sufficient to satisfy the standard in paragraph 2 above within 20 days of receiving those questions.

B.      <u>Implementation of the Pay and Promotion Practices</u>

1.      Sterling will drop, if not already done, and not reinstate the WRG, Career Advancement Registry as the sole method of measuring interest in promotions, and the old succession planning process as it existed as of 2016.

2.      For a period of three years after the Effective Date of the Settlement Agreement, Sterling will provide to Class Counsel an annual certification/declaration in sufficient detail to permit Class Counsel and/or Dr. Lundquist to confirm that its initial wage setting practices are being implemented consistent with the validation study. If Sterling believes it is necessary to make changes to its initial wage setting practices during this period, it will do so consistent with the validation study or in consultation with Dr. Hanvey and provide Class Counsel with the reason(s) for the changes and demonstrate how the

changes comport with the validation study or otherwise are consistent with the Uniform Guidelines for Employee Selection and the SIOP Principles.

3.      For a period of three years after the Effective Date of the Settlement Agreement, Sterling will provide to Class Counsel an annual certification/declaration in sufficient detail to permit Class Counsel and/or Lundquist to confirm that its promotion practices applicable to Retail Sales Associates are consistent with its current promotion policy and to confirm that its use of the Leadership Traits for making promotions into retail management positions is consistent with the validation study and the Uniform Guidelines for Employee Selection and the SIOP Principles.

C.      <u>Other Measures to Enhance Sterling's Support of the Women in its Workplace</u>

1.      For a period of three years following the Effective Date of the Settlement Agreement:

a.      Sterling will continue to offer and improve its mentorship programs and leadership training for women and will provide a description of these programs and any related training to Class Counsel as part of its annual certification/declaration.

b.      Sterling will continue to implement its current parental leave policy and will ensure it is consistent with the best practices announced by the EEOC and provide Class Counsel with a description of its policy and any changes made during this period.

c.      Sterling will continue to maintain its system for reporting and investigating workplace complaints and ensure it is consistent with the best practices announced by the EEOC and provide Class Counsel with a description of this system and any changes made during this period.

D.    Miscellaneous Items Regarding Programmatic Relief

1.    All materials produced by Sterling in connection with this Programmatic Relief provision will be treated as confidential pursuant to the confidentiality agreement in place in this Arbitration.

2.    The Arbitrator will retain jurisdiction for a period of three years from the effective date of the Settlement Agreement to adjudicate any unresolved disputes regarding the provisions of this Agreement, which will be final and binding on the parties.

3.    Claimants may retain, and compensate, Dr. Lundquist for services she renders in connection with this Programmatic Relief provision and bill the cost of those services, not to exceed $100,000, as a cost of settlement administration.  Any fees, costs, and expenses incurred by Dr. Lundquist for work she performs pursuant to this Settlement Agreement, including any work she has performed prior to the effective date of the Settlement Agreement will be paid from the Reserve Fund.

VIII.  RELEASE

A.    Settlement Class Member Release

Upon the Effective Date, in consideration for the payments and benefits received under this Settlement Agreement, each of the Settlement Class Members, on behalf of themselves and each of their heirs, representatives, successors, assigns, and attorneys, shall be deemed to have fully, finally, and forever released, dismissed with prejudice, relinquished, and discharged the Released Parties from any and all claims of whatever nature, known or unknown, that the Settlement Class Members may have against the Released Parties, arising out of the same transaction, series of connected transactions, occurrences or nucleus of operative facts that form the basis of the claims that were or could have been asserted in this Litigation, including but not limited to all individual, class, and collective claims for gender

discrimination in pay and promotions in violation of Title VII of the Civil Rights Act of

1964, as amended, and the Equal Pay Act, and state law counterparts, including any related

claims for penalties, liquidated damages, punitive damages, interest, attorneys' fees,

litigation costs, restitution, or injunctive, declaratory, or equitable relief (the "Release").

This Release applies regardless of whether the Settlement Class Member cashes or deposits

her individual payment from the Class Settlement Fund.

      B.      <u>Named Claimant and Special Claimant General Releases</u>

      Upon the Effective Date, in addition to the Release contained in Section VIII. below,

and in consideration of the Service Award granted by the Arbitrator to her, each of the

Named Claimants and Special Claimants, on behalf of themselves and each of their heirs,

representatives, successors, assigns, and attorneys, shall be deemed to have fully, finally, and

forever released, dismissed with prejudice, relinquished, and discharged the Released Parties

from any claims, demands, rights, causes of action, fees and liabilities of any kind nature, and

description whatsoever, whether known or unknown, whether under federal, state, and/or

local law, statute, ordinance, regulation, common law, or other source of law, which the

Named Claimants or Special Claimants had, now have, or may have, prior to the date of the

Preliminary Approval Award, including but not limited to those claims which (i) allege

discrimination, retaliation, or harassment of any kind whatsoever; (ii) allege wrongful

discharge or demotion or failure to promote or hire; (ii) allege any wage and hour violations

of any kind whatsoever; or (iii) allege any statutory, constitutional, regulatory, contractual or

common law claims for wages, damages, restitution, equitable relief, or litigation costs; and

(iv) any and all claims for penalties, liquidated damages, punitive damages, interest,

attorneys' fees, litigation costs, restitution, and injunctive, declaratory or equitable relief (the

"Named Claimants' and Special Claimants' Release of Claims").  For the avoidance of

doubt, the Named Claimants' and Special Claimants' Release of Claims is a full and complete general release of all possible claims to the maximum extent allowed under the law.

C.     Knowing and Voluntary Waiver

Every Settlement Class Member, Named Claimant and Special Claimant shall be deemed to and shall have knowingly and voluntarily waived, released, discharged and dismissed the Released Claims and/or the Named Claimants' and Special Claimants' Release of Claims, as applicable, with full knowledge of any and all rights they may have, and they hereby assume the risk of any mistake in fact in connection with the true facts involved, or with regard to any facts which are now unknown to them.

D.     Waiver of Unknown Claims (California-Only)

Settlement Class Members, Named Claimants, and Special Claimants residing in California acknowledge there is a risk that subsequent to the execution of this Settlement Agreement, they may incur or suffer damage, loss, or injury to their person or property that is unknown or unanticipated at the time of the execution of this Settlement Agreement. The releases contained herein shall and do apply to all unknown and unanticipated results or any and all matters caused by or connected with the Released Claims or Named Claimants' and Special Claimants' Release of Claims. Accordingly, Settlement Class Members, Named Claimants, and Special Claimants acknowledge that they have read the provisions of the California Civil Code Section 1542, which provides as follows:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER, MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.

Settlement Class Members, Named Claimants and Special Claimants acknowledge that Section 1542 gives them (the "Creditor" in the capitalized text quoted above) the right

not to release existing claims against the Released Parties (the "Debtor" in the capitalized text quoted above) of which they are not now aware, unless they voluntarily choose to waive this right. By participating in this Settlement, Settlement Class Members, Named Claimants, and Special Claimants voluntarily and knowingly waive the rights described in Section 1542, and elect to release all of the claims described in Sections VIII, as applicable, that now exist in their favor, whether known or unknown.

      E.      <u>Reports to Government Entities.</u>

      Nothing in this Settlement Agreement, including this Section VIII, restricts or prohibits any Settlement Class Member, Named Claimant, or Special Claimant from initiating communications directly with, responding to any inquiries from, providing testimony before, providing confidential information to, reporting possible violations of law or regulation to, or from filing a claim or assisting with an investigation directly with a self-regulatory authority or a government agency or entity, including the U.S. Equal Employment Opportunity Commission ("EEOC"), the Department of Labor ("DOL"), the National Labor Relations Board ("NLRB"), the Department of Justice ("DOJ"), the Securities and Exchange Commission ("SEC"), Congress, and any agency Inspector General (collectively, the "Regulators"), or from making other disclosures that are protected under the whistleblower provisions of state or federal law or regulation.

      However, Settlement Class Members, Named Claimants, and Special Claimants are waiving their right to receive any individual monetary relief resulting from any such claims that would otherwise be released under the terms of this Settlement Agreement, regardless of whether they or another party have filed them, and in the event any Settlement Class Member obtains such monetary relief, the Defendants will be entitled to an offset for the payments

made pursuant to this Agreement, except where such limitations are prohibited as a matter of law. Whistleblower awards from the SEC are specifically exempted from this provision.

## IX.    NOTICE, FAIRNESS HEARING, FINAL APPROVAL

Subject to approval by the Arbitrator, the Parties hereby agree to the following procedures and schedule for notice and submission of this Settlement Agreement to the Arbitrator for approval pursuant to Rule 23(e) of the Federal Rules of Civil Procedure.

### A.    Notice

The Parties agree to submit this Settlement Agreement and attachments to the Arbitrator for preliminary approval, and in doing so, agree to recommend that the terms of the Settlement Agreement are fair, reasonable, and adequate to Settlement Class Members as a whole, as Rule 8, AAA Class Rules requires.  Attached to this Settlement Agreement as Exhibit 2 is a Notice of the Class Arbitration and Proposed Settlement ("Notice").  The Notice contains a brief description of the claims advanced by the Claimants and Sterling's denial of liability for such claims, a summary of the terms of the proposed settlement, and a notice of a fairness hearing to be held pursuant to Rule 8, AAA Class Rules.  Should the Arbitrator enter a Preliminary Approval Award ordering preliminary approval of the Settlement Agreement, within the time provided below the Settlement Administrator will issue the Notice to Settlement Class Members pursuant to this Settlement Agreement or pursuant to the Arbitrator's directives contained in the Preliminary Approval Award.

Within 15 days of the date of the Preliminary Approval Award, Sterling shall provide the Settlement Administrator with the following information needed to distribute Notice to Settlement Class Members.  Such information shall include for each Settlement Class Member: name; Sterling employment identification number; social security number; last-known address; private email, if known; and the days worked information set forth in Section

V. Within 15 days of the date of the Preliminary Approval Award, Class Counsel shall also provide the Settlement Administrator with last-known addresses and private email, if known, for Settlement Class Members. The Settlement Administrator shall treat this information as confidential and update the information provided by Sterling and Class Counsel with any new addresses for such Class members it may obtain from the National Change of Address database. Within 20 days after the date Sterling provides the Settlement Administrator with information needed to distribute Notice, the Settlement Administrator shall send by first-class mail to each Settlement Class Member a copy of the Notice.

If a Notice is returned as "undeliverable," the Settlement Administrator shall conduct an electronic search for an updated address for such Settlement Class Member within seven days of receipt of the returned notice, and the Settlement Administrator shall re-mail the notice to any additional address obtained.

The Parties agree to request that the Arbitrator schedule a Final Approval Hearing to determine whether this Settlement Agreement is fair, reasonable, and adequate to the class as a whole on or after 125 days after the date of the Preliminary Approval Award.

B.    Objections

Settlement Class Members who wish to present objections to the proposed settlement must do so in writing. Written objections shall state with specificity the provision(s) of the Settlement Agreement to which the Settlement Class Member objects and whether the objections apply only to the objector, to a specific subset of the class, or to the entire class. Written objections must be mailed or sent by overnight delivery service and must be received by the Settlement Administrator on or before 60 days after the initial mailing date for the Notice. Written objections must also state whether the Settlement Class Member wishes to be heard at the Final Fairness Hearing. Any Settlement Class Member who timely files an

objection with the Settlement Administrator may, but is not required to, speak at the Final Fairness Hearing. Such Settlement Class Member may obtain her own attorney to speak on her behalf, but the objecting Settlement Class Member must bear the expense of any such attorney. Objections raised at the Final Fairness Hearing shall be limited to those matters raised in timely written objections. The Settlement Administrator shall: (i) date stamp the original of any objections it receives, (ii) serve copies on Class Counsel and Sterling's counsel no later than three (3) business days after the Settlement Administrator receives the objections, and (iii) file the date-stamped originals with the Arbitrator no later than ten days prior to the date of the Final Fairness Hearing. The Settlement Administrator shall retain copies of all written objections until the Settlement Administrator is relieved of its duties and responsibilities under the Settlement Agreement.

        C.      <u>Opt-Out Requirements</u>

Settlement Class Members may exclude themselves from the monetary provisions of the Settlement Agreement by sending a request for exclusion to the Settlement Administrator by U.S. mail or overnight delivery service such that the request for exclusion must be received by the Settlement Administrator on or before 60 days after the initial mailing date for the Notice. The request for exclusion must contain the Settlement Class Member's name, telephone number, last four digits of her Social Security number, and Sterling employee identification number, if known, and their signature. By excluding themselves from the Settlement Agreement, the Settlement Class Member shall (i) not have any rights under the Settlement Agreement, (ii) not be entitled to any monetary payment under the Settlement Agreement, (iii) not be allowed to object to the Settlement Agreement; and (iv) and will not be bound by the releases in the Settlement Agreement.

D.    Dismissal With Prejudice at Expiration of Settlement Agreement

The Litigation shall be dismissed in its entirety, with prejudice, at the end of the term of this Settlement Agreement, pursuant to a joint stipulation of dismissal filed with the Arbitrator. All individual claims of the Named Claimants and Special Claimants will be dismissed with prejudice in all applicable forums including those brought through The RESOLVE Program of Sterling.  Named Claimants and Special Claimants will not be precluded from bringing any charge or participating in proceedings with the EEOC or state law counterparts; provided, however, Named Claimants and Special Claimants waive any right to monetary recovery arising out of any charge or proceeding with the EEOC or state law counterpart, including proceedings in connection with EEOC v. Sterling Jewelers Inc., Case No. 08-CV-706 (W.D.N.Y.) for claims that occurred on or before the date of the Preliminary Approval Award.

## X.    COOPERATION FOR SEEKING APPROVAL OF THE SETTLEMENT

A.    Motions for Preliminary and Final Approval and Confirmation of the Settlement

Class Counsel will be responsible for drafting all briefs seeking approval of the settlement, including a joint motion to confirm the settlement, in the event the Arbitrator enters a Final Approval Award. Sterling will have an opportunity to comment on the drafts before they are submitted to the Arbitrator or the District Court. In the event the Parties are unable to agree on language in the briefs, Sterling may file its own brief addressing any issues of disagreement.

## XI.    PROVISIONS REGARDING THE SETTLEMENT ADMINISTRATOR

A.    Selection of the Settlement Administrator

Epiq Systems, Inc. shall serve as the Settlement Administrator.

B.    Payment of the Settlement Administrator

The expenses of the Settlement Administrator are to be paid from the Gross Settlement Fund unless the amount exceeds $500,000.00, in which case the amount that exceeds $500,000.00 will be paid from the Reserve Fund. Requests for distributions to the Settlement Administrator shall be submitted to Class Counsel and Sterling's counsel after the Settlement Administrator has completed the work for which payment is sought and shall be approved by Class Counsel and Sterling's counsel before being disbursed.

C.    Jurisdiction Over the Settlement Administrator

By agreeing to serve as the Settlement Administrator, the Settlement Administrator voluntarily agrees to subject itself to the jurisdiction of the Arbitrator and the District Court and waives any jurisdictional objections.

D.    Duties of the Settlement Administrator

The Settlement Administrator will perform all of the administrative duties assigned herein, including: (1) submitting a flat fee, all-inclusive budget to counsel for the Parties for their approval before performing any claims services; (2) calculating the Title VII Settlement Share and EPA Settlement Share amounts in Section V.I-J.; (3) calculating the settlement payments for each Settlement Class Member for the first and second distributions detailed in Section V.O.-V.P.; (4) formatting and printing the NOTICE and mailing the NOTICE to Settlement Class Members as required in the Settlement Agreement; (5) copying counsel for all Parties on material correspondence and promptly notifying all counsel for the Parties of any material requests or communications made by any party; (6) maintaining the original mailing envelope in which requests to opt out, objections, and other correspondence is received; (7) promptly furnishing to Class Counsel and Sterling's counsel copies of any requests to opt out and/or objections which the Settlement Administrator receives;

(8) mailing a settlement payment and service payment (if applicable) in accordance with the terms of Section V.L-P.; (9) electronically wiring Class Counsel's attorneys' fees, costs and expenses in accordance with the Settlement Agreement; (10) attempting to confirm the accuracy and, if necessary, updating the addresses of Settlement Class Members through the United States Post Office's NCOA and ascertaining current address and addressee information for each Notice returned as undeliverable and conducting a second mailing to the current address, if ascertained; (11) maintaining a toll-free telephone number and post office post dedicated only to this case and responding to written or telephone inquiries of Settlement Class Members regarding the terms of settlement and procedures for submitting objections and requests to opt out and submitting changes of address; (12) referring to Class Counsel all inquiries by Settlement Class Members that cannot be answered by referring to the Settlement Agreement or Notice; (13) promptly apprising counsel for the Parties of the activities of the Settlement Administrator; (14) maintaining adequate records of its activities, including the dates of the mailing of Notices to Settlement Class Members, the mailing of settlement payments, returned mail and other communications and attempted communications with Settlement Class Members; (15) confirming in a declaration its completion of the administration of duties under the Settlement Agreement, including the preparation of a declaration for purposes of submittal to the Arbitrator for purposes of final approval of the Settlement Agreement; (16) timely responding to communications from the Parties or their counsel; (17)  calculating and paying the Employer's Share of Taxes on the wage portion of settlement payments made to Settlement Class Members; (18) performing all tax reporting duties required by federal, state, or local law or this Settlement Agreement; (19) ensuring that Settlement Class Members are provided with IRS Form W-

2s and IRS 1099 misc. forms as appropriate; (20) opening and administering a Qualified Settlement Fund, to which Sterling shall electronically transfer an amount equal to the Gross Settlement Amount, in such a manner as to qualify and maintain it as a Qualified Settlement Fund under Section 468B of the Code and Treas. Reg. Section 1.468B-l ("QSF") -- the QSF shall be interest bearing, to the extent permitted by applicable law or regulations; (21) opening the QSF at least five (5) business days prior to the date on which the QSF is to be funded; (22) protecting the personal data of Settlement Class Members, including Social Security numbers, from public disclosure; (23) maintaining reasonable administrative, physical, and technical controls that will protect the confidentiality, security, integrity, and availability of personal data of the Settlement Class Members; (24) maintaining all records, electronic or otherwise, relating to the administration of this Settlement Agreement, for a period of six years after the date the Final Approval Award is confirmed by the District Court; (25) distributing any remaining funds in the Class Settlement Fund pursuant to Section V.; (26) distributing the CAFA Notices pursuant to Section XI.G; and (27) performing any such other tasks contained in the Settlement Agreement.

E.     Approval of All Documents to be Mailed by the Settlement Administrator

Class Counsel and Sterling's counsel have the right to review and approve any documents to be mailed by the Settlement Administrator prior to their mailing, and the Settlement Administrator may not mail any documents without first receiving written approval to send the documents from Class Counsel and Sterling's counsel.

F.     Liability for Data Breaches and Improper Tax Reporting

The Settlement Administrator must agree to indemnify Class Counsel, Sterling, and Sterling's counsel for information security breaches which are caused, or could have reasonably been prevented, by the Settlement Administrator as well as any fines, costs or

expenses incurred as a result of an allegation of improper reporting of information or withholding and payment of funds to the Internal Revenue Service and/or state government tax agency.

G.     CAFA Notice

Sterling will provide "CAFA Notice," subject to review by Class Counsel, to be sent by the Settlement Administrator to appropriate federal and state officials pursuant to the requirements of the Class Action Fairness Act of 2005 ("CAFA"), 28 U.S.C. § 1715(b).  The expenses incurred by the Settlement Administrator to send these CAFA Notices will be included in the overall Settlement Administrator fees and costs to be paid from the Gross Settlement Fund.

## XII.    CONFIRMATION OF THE FINAL APPROVAL AWARD

A.     Joint Motion for Confirmation of the Final Approval Award

Pursuant to Rule 12(c) of the Supplementary Rules for Class Arbitration (AAA), the Parties consent to the Final Approval Award being confirmed by the District Court. In the event the Arbitrator enters a Final Approval Award, the Parties agree to jointly file a motion with the District Court seeking confirmation of the Award pursuant to the Federal Arbitration Act (FAA), 9 U.S.C. § 9. Class Counsel will be responsible for drafting all briefs seeking confirmation of the settlement, and Sterling will have an opportunity to comment on the drafts before they are submitted to the District Court. In the event the Parties are unable to agree on language in the briefs, Sterling may file its own brief addressing any issues of disagreement.

## XIII. TERMINATION OF THE SETTLEMENT AGREEMENT

A.      Grounds for Termination of the Settlement Agreement

This Settlement Agreement may be terminated by Class Counsel or Sterling if the Settlement Agreement does not obtain final approval by the Arbitrator, the District Court fails to confirm the Arbitrator's Final Approval Award, or an appeal is timely filed that results in reversal of the approval by the Arbitrator or confirmation of the Settlement Agreement by the District Court. Sterling may terminate the Settlement Agreement if more than 500 Settlement Class Members exclude themselves from the monetary provisions of this Settlement Agreement. In order to exercise its right to terminate the Settlement Agreement, Class Counsel or Sterling must exercise its right to terminate this Settlement Agreement by providing notice of termination of the Settlement Agreement within 15 days of receipt of notice that the Settlement Agreement has not been finally approved by the Arbitrator, the District Court has not confirmed the approval of the Arbitrator, or approval or confirmation of the Settlement Agreement is reversed on appeal. Sterling may exercise its right to terminate the Settlement Agreement if within 15 days of Sterling's counsel being provided notice that more than 500 Settlement Class Members opted out of the Settlement Agreement, Sterling notifies Class Counsel of its intent to terminate the Settlement Agreement.

**Agreed to this __8th__ day of June, 2022 by:**


MORGAN, LEWIS & BOCKIUS LLP          COHEN MILSTEIN SELLERS
                                     & TOLL PLLC


_____     _____
Michael L. Banks                      Joseph M. Sellers
michael.banks@morganlewis.com         jsellers@cohenmilstein.com

Sarah E. Bouchard
sarah.bouchard@morganlewis.com
W. John Lee
w.john.lee@morganlewis.com
1701 Market Street
Philadelphia, PA 19103
Telephone: (215) 963-5000

Jeffrey S. Klein
jklein@cgr-law.com
Clarick Gueron Reisbaum LLP
220 Fifth Avenue, 14th Floor
New York, NY 10001

Celine Chan
celine.chan@weil.com
Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, NY 10153
Telephone: (212) 310-8000

Christina M. Janice
christina.janice@btlaw.com
Barnes & Thornburg LLP
One North Wacker Drive, Suite 4400
Chicago, IL 60606-2833
Telephone: (312) 214-4802

*Counsel for Sterling Jewelers Inc.*

Kalpana Kotagal
kkotagal@cohenmilstein.com
Harini Srinivasan
hsrinivasan@cohenmilstein.com
1100 New York Avenue, N.W.
Fifth Floor
Washington, D.C. 20005
Telephone: (202) 408-4600

Sam J. Smith
ssmith@burrandsmithlaw.com
Loren B. Donnell
ldonnell@burrandsmithlaw.com
Burr & Smith, LLP
9800 4th St. N., Suite 200
St. Petersburg, FL 33702
Telephone: (813) 253-2010

Thomas A. Warren
tw@twarrenlaw.com
Thomas A. Warren Law Offices, P.L.
2032-D Thomasville Road
Tallahassee, FL 32308
Telephone: (850) 385-1551

Barry Goldstein
bgoldstein@gbdhlegal.com
300 Lakeside Drive
Suite 1000
Oakland, CA 94612
Telephone: (510) 763-9800

*Class Counsel*

# EXHIBIT 1

| Internal ID | Name |
|---|---|
| 1 | AARON, ANNETTE K |
| 2 | AARON, NICOLE R |
| 3 | ABARCA, SONY |
| 4 | ABATO, DIANE E |
| 5 | ABBOTT, DREAMS |
| 6 | ABBRUZZI, MICHELENA M |
| 7 | ABDELJABBAR, AHLAM |
| 8 | ABELL, HOPE E |
| 9 | ABRAMOVA, IRINA A |
| 10 | ABRAMS, KATIE M |
| 11 | ABRIL, DARLENE |
| 12 | ACAMPORA, DIANE |
| 13 | ACCETTA, ASHLEY T |
| 14 | ACERO, GRACIE A |
| 15 | ACEVEDO, HEIDI L |
| 16 | ACEVEDO, TANYIA |
| 17 | ACHKAR, NICOLE M |
| 18 | ACHS, SARAH |
| 19 | ACOSTA, KIRSTY B |
| 20 | ADAIR, ELIZABETH M |
| 21 | ADAIR, TIMEEN A |
| 22 | ADAM, ALYSSA MARIE |
| 23 | ADAMS, ALYCIA M |
| 24 | ADAMS, AMBER D |
| 25 | ADAMS, ASHLEY |
| 26 | ADAMS, BRENDA |
| 27 | ADAMS, CHRISTINE A |
| 28 | ADAMS, DOROTHY E |
| 29 | ADAMS, ERIKA L |
| 30 | ADAMS, KIMBERLEY D |
| 31 | ADAMS, LORETTA |
| 32 | ADAMS, MAUDETTE L |
| 33 | ADAMS, NORA |
| 34 | ADAMS, TAMMIE L |
| 35 | ADAMS, TAMMY L |
| 36 | ADAMS, TAMMY R |
| 37 | ADAMS, VALERIE A |
| 38 | ADAMS-HOWARD, KIMOLYN |
| 39 | ADAMSON, MANDY L |
| 40 | ADDIE, KRISTIN N |
| 41 | ADERHOLD, JOANNE T |
| 42 | ADIN, MELISSA S |
| 43 | ADKINS, AUBREY L |

Exhibit 1 - Page 1

| Internal ID | Name |
|---|---|
| 44 | AERTS, SHERRY |
| 45 | AGEE, FELICIA |
| 46 | AGUIAR, KAYLA |
| 47 | AGUILAR, AUDREY C |
| 48 | AGUILAR, MARCELY A |
| 49 | AGUILAR, MARINA |
| 50 | AHEE, MICHELLE |
| 51 | AHL, CHRISTINE N |
| 52 | AHLMEYER, SUSAN J |
| 53 | AHMAD, NADIAH |
| 54 | AHMAD, RINI |
| 55 | AHMADZAI, LAILA |
| 56 | AHMED, SHAGUFTA |
| 57 | AHRNS, SUNNY KC |
| 58 | AICHELE, MARIE DASHIELL |
| 59 | AICHINGER, ANNE P |
| 60 | AIKEN, ERICA |
| 61 | AIMES, ZONDRA Y |
| 62 | AKERS, AMANDA E |
| 63 | AKERS, BRENDA J |
| 64 | AKINS, EVELYN ARLETTE |
| 65 | AKONG, GILLIAN J |
| 66 | ALAGA, BOLAJOKO |
| 67 | ALAM, JENNY A |
| 68 | ALAMINA-PARENT, TERRIE |
| 69 | ALARIE, RHONDA |
| 70 | ALBA, YVONNE M |
| 71 | ALBERT, SHELBY L |
| 72 | ALBERTI, PATRICIA F |
| 73 | ALBERTSON, DAWN |
| 74 | ALBOR, EVELYN B |
| 75 | ALBRIGHT, ANN M |
| 76 | ALCEMA, SHYNA D |
| 77 | ALDEN, CAROL A |
| 78 | ALDERMAN, COURTNEY J |
| 79 | ALDRED, JENNY |
| 80 | ALESNA, DIANA M |
| 81 | ALEXANDER, BRENDA L |
| 82 | ALEXANDER, CANDICE |
| 83 | ALEXANDER, CHRISTINA L |
| 84 | ALEXANDER, DONNA J |
| 85 | ALEXANDER, JOANNA M |
| 86 | ALEXANDER, NAKIA T |

Exhibit 1 - Page 2

| Internal ID | Name |
|---|---|
| 87 | ALEXANDER, TASHIA M |
| 88 | ALFARAH, SHERIEN |
| 89 | ALFORD, RACHEL |
| 90 | ALICEA, ZORAIDA |
| 91 | ALIPOUR, PARVIN |
| 92 | ALISE, DANA |
| 93 | ALLEGRETTO, CLAIRE C |
| 94 | ALLEMAN, SANDRA |
| 95 | ALLEN, ASHLEY R |
| 96 | ALLEN, CHRISTINE S |
| 97 | ALLEN, DIANA K |
| 98 | ALLEN, ELAINE |
| 99 | ALLEN, JENNIFER L |
| 100 | ALLEN, JESSICA NICOLE |
| 101 | ALLEN, KANDICE A |
| 102 | ALLEN, KENDRA F |
| 103 | ALLEN, KIM |
| 104 | ALLEN, MICHELLE |
| 105 | ALLEN, NANCY L |
| 106 | ALLEN, SAMANTHA A |
| 107 | ALLEN, SANDRA |
| 108 | ALLEN, STACIE L |
| 109 | ALLEN, TAMMIE S |
| 110 | ALLISON, KATHY P |
| 111 | ALLISON, LEAH M |
| 112 | ALLMAN, ELIZABETH |
| 113 | ALLRED, AMANDA M |
| 114 | ALLS, LAKISHA S |
| 115 | ALMAN, KAITLYN R |
| 116 | ALMEIDA, KIMBERLY A |
| 117 | ALMEIDA, LYDIA |
| 118 | ALMOND, ALYSSA M |
| 119 | ALMORI, BRITTNEY |
| 120 | ALOTA, SARAH L |
| 121 | ALTON, AMBER I |
| 122 | ALTSTATT, TONI M |
| 123 | ALVARDO, JAMIE L |
| 124 | ALVAREZ, AMANDA |
| 125 | ALVAREZ, JANICE T |
| 126 | ALVIS, FELICE |
| 127 | AMARO, MARTHA |
| 128 | AMATO, AMBER B |
| 129 | AMBION, ROSALINA R |

Exhibit 1 - Page 3

| Internal ID | Name |
|---|---|
| 130 | AMBROSE, BRIDGET |
| 131 | AMBROSE, ERIN J |
| 132 | AMBROSE, SHANNON M |
| 133 | AMBROSE, TAMARA |
| 134 | AMBURGEY, IMELDA |
| 135 | AMBURGEY, MICHELLE L |
| 136 | AMEND, MICHELLE A |
| 137 | AMER, NICOLE |
| 138 | AMERSON, REMI |
| 139 | AMES, KRISTINA A |
| 140 | AMES, LINDA |
| 141 | AMICK, WANDA S |
| 142 | AMINE, RIMA |
| 143 | AMMER, DEBORAH L |
| 144 | AMONETT, JEWELEE |
| 145 | ANASTASI, LAURA C |
| 146 | ANDERSON, AMY |
| 147 | ANDERSON, AMY M |
| 148 | ANDERSON, ANSLEY N |
| 149 | ANDERSON, ASHLEY M |
| 150 | ANDERSON, BONITA W |
| 151 | ANDERSON, CAROLYN F |
| 152 | ANDERSON, COLETTE L |
| 153 | ANDERSON, CYNTHIA |
| 154 | ANDERSON, CYNTHIA |
| 155 | ANDERSON, DENISE L |
| 156 | ANDERSON, DIANE L |
| 157 | ANDERSON, DIANNE C |
| 158 | ANDERSON, ELIZABETH M |
| 159 | ANDERSON, JERLEESA S |
| 160 | ANDERSON, KELLI J |
| 161 | ANDERSON, KELLY JO |
| 162 | ANDERSON, KRISTEN R |
| 163 | ANDERSON, LACI |
| 164 | ANDERSON, LAURIE M |
| 165 | ANDERSON, LISA H |
| 166 | ANDERSON, LISA M |
| 167 | ANDERSON, MARJA K |
| 168 | ANDERSON, PAMELA |
| 169 | ANDERSON, QUANESHA SHANTELL |
| 170 | ANDERSON, REBEKAH A |
| 171 | ANDERSON, SANDRA H |
| 172 | ANDERSON, SARAH A |

Exhibit 1 - Page 4

| Internal ID | Name |
| --- | --- |
| 173 | ANDERSON, SUSANNA L |
| 174 | ANDERSON, VANESSA J |
| 175 | ANDING, DANIELLE E |
| 176 | ANDINO, SELBYM S |
| 177 | ANDONOVA, GALINA |
| 178 | ANDREASEN, MARTHA M |
| 179 | ANDRES, CHRISTINA |
| 180 | ANDRES, DEBORAH |
| 181 | ANDREWS, ANNA FELICIA |
| 182 | ANDREWS, ANNETTE |
| 183 | ANDREWS, CHRISTINA |
| 184 | ANDREWS, LAUREN R |
| 185 | ANDREWS, LORRAINE |
| 186 | ANDREWS, MARJORIE E |
| 187 | ANDREWS, RENEE HOWE |
| 188 | ANDRUZAK, CRISTINA M |
| 189 | ANDRYSIAK, BETH A |
| 190 | ANESHANSEL, VANESSA |
| 191 | ANGE, BARBARA E |
| 192 | ANGELES, LORRAINE G |
| 193 | ANGELLE, JENNIFER M |
| 194 | ANGELLO, DIANNA F |
| 195 | ANGELOTTI, SARAH |
| 196 | ANGLIN, MEAGAN F |
| 197 | ANSLOW, ELIZABETH G |
| 198 | ANSTETH, LISA |
| 199 | ANTAS, KATHLEEN J |
| 200 | ANTHONY, DEBORAH J |
| 201 | ANTONETZ, BONNIE |
| 202 | ANWAR, NORA |
| 203 | ANWAR, SAMIRA |
| 204 | ANZIVINE, KATIE J |
| 205 | APPELBAUM, ROBIN |
| 206 | APPELT, NATALIE M |
| 207 | APPLEGATE, AARIKA |
| 208 | AQUINO, LILIANA |
| 209 | ARAKAKI, MICHELLE L |
| 210 | ARAKELIAN, SONIA |
| 211 | ARAMBULO, MERCEDITAS F |
| 212 | ARANDA, MARIA E |
| 213 | ARBELO, STEPHANIE J |
| 214 | ARBOGAST, BECKY L |
| 215 | ARCHAMBAULT, KATTIE L |

Exhibit 1 - Page 5

| Internal ID | Name |
|---|---|
| 216 | ARCHER, JUDY M |
| 217 | ARCHER, KATHRYN D |
| 218 | ARDUINI, CHRISTINA |
| 219 | AREF, MARLANA |
| 220 | ARENA, NOREEN A |
| 221 | ARGUELLO, SHANA |
| 222 | ARGUETA, EMILIANA L |
| 223 | ARIAS, MARIBEL |
| 224 | ARIZA, DESIREE M |
| 225 | ARMENIO, ASHLEY |
| 226 | ARMENTA, ANASTASIA D |
| 227 | ARMENTE, ANTOINETTE M |
| 228 | ARMENTROUT, GWEN E |
| 229 | ARMETTA, SHARON D |
| 230 | ARMSTRONG, APRIL A |
| 231 | ARMSTRONG, BRANDY E |
| 232 | ARMSTRONG, HELEN M |
| 233 | ARMSTRONG, JOANNE |
| 234 | ARNOFF, CHRISTINA |
| 235 | ARNOLD, ANGELICA A |
| 236 | ARNOLD, DANIELLE |
| 237 | ARNOLD, MELISSA A |
| 238 | ARNOLD, SOPHIE E |
| 239 | ARNONE, SHELLEY A |
| 240 | ARRANZ, CARLA M |
| 241 | ARRIGO, JOAN |
| 242 | ARRINGTON, CAMILLE M |
| 243 | ARRIOLA, ANDREA D |
| 244 | ARROYO, AMANDA A |
| 245 | ARROYO, SARAH A |
| 246 | ARRUDA, JENNIFER M |
| 247 | ARSENAULT, JANET |
| 248 | ARTEAGA, DANLLELY |
| 249 | ARTHUR, EBONY |
| 250 | ARUTT, DONNA M |
| 251 | ASCHENBRENNER, AMANDA |
| 252 | ASCHENBRENNER, DEBRA J |
| 253 | ASDOT, HEIDI A |
| 254 | ASH, SHARA L |
| 255 | ASHBROOK, BIANNCA ADELIA |
| 256 | ASHBY, NADINE C |
| 257 | ASHFORD, TARA M |
| 258 | ASHWORTH, LAUREN M |

Exhibit 1 - Page 6

| Internal ID | Name |
|---|---|
| 259 | ASKEW, GWENDOLYN |
| 260 | ASKINS, DENISE |
| 261 | ASKREN, SAMANTHA M |
| 262 | ASPER, SALLY J |
| 263 | ASPURIA, NORMA |
| 264 | ASSAD, AMY |
| 265 | ASSURAS, CINDY L |
| 266 | ATA, AMAL K |
| 267 | ATALLAH, MONICA S |
| 268 | ATKINS, JESSICA M |
| 269 | ATKINS, THERESA |
| 270 | ATKINSON, DANIELLE K |
| 271 | ATKINSON, KELSEE R |
| 272 | ATNEOSEN, TAMMY |
| 273 | ATTISHA, NAGHAM M |
| 274 | ATTISON, KRISSA |
| 275 | ATWELL, ROBIN S |
| 276 | AUBIN, JEANNINE MARIE |
| 277 | AUBRY, MONICA C |
| 278 | AUCOIN, DANIELLE |
| 279 | AUDET, JANE L |
| 280 | AUGSBURGER, ELIZABETH M |
| 281 | AUGUSTINO, CHRISTINA |
| 282 | AURELIA, COLLEEN |
| 283 | AURELLADO, SHEILA FATIMA P |
| 284 | AURIEMME, DEBORAH |
| 285 | AUSTAD, KATE |
| 286 | AUTH, MARJORIE A |
| 287 | AVANT, KRISTINA J |
| 288 | AVESATO, SANDRA M |
| 289 | AVILA, MELISSA |
| 290 | AVILA, VALERIE |
| 291 | AVILA, WENDY L |
| 292 | AXON, VICKIE |
| 293 | AYALA, CHRISTINA R |
| 294 | AYMAT, JESSICA |
| 295 | AZAR, ANAHITA |
| 296 | AZZARELLO, KAREN A |
| 297 | BABCOCK, JEAN |
| 298 | BABEL, JILL R |
| 299 | BABICH, BONNIE J |
| 300 | BACCASH, ANNE MARIE |
| 301 | BACCHUS, CAROL A |

Exhibit 1 - Page 7

| Internal ID | Name |
|---|---|
| 302 | BACHANT, SANDRA M |
| 303 | BACH-BOWEN, JOYCE L |
| 304 | BACHELDER, CYNDI N |
| 305 | BACHER, CAROL |
| 306 | BACON, CYNDIE L |
| 307 | BACON, NIKOLE S |
| 308 | BADALOF, NATALIA |
| 309 | BADER, KAYCE C |
| 310 | BADER, SARA L |
| 311 | BADER, SUZETTE R |
| 312 | BAE, UN S |
| 313 | BAEZA, JENNIPHER M |
| 314 | BAGLEY, MARGARET E |
| 315 | BAGLEY, RACHEL K |
| 316 | BAHAN, HEATHER |
| 317 | BAILEY, ADRIENNE |
| 318 | BAILEY, BRIANA G |
| 319 | BAILEY, DEBORAH L |
| 320 | BAILEY, JACQUELINE |
| 321 | BAILEY, JANE E |
| 322 | BAILEY, JUANITA L |
| 323 | BAILEY, KIMBERLY A |
| 324 | BAILEY, KRISTA C |
| 325 | BAILEY, KRISTIN M |
| 326 | BAILEY, PRISCILLA A |
| 327 | BAILEY, ROBIN |
| 328 | BAILEY, SARAH C |
| 329 | BAISDEN, BRIANNA A |
| 330 | BAK, KRISTINE E |
| 331 | BAKALAR, LINDA S |
| 332 | BAKER, BARBARA D |
| 333 | BAKER, CASSIDY |
| 334 | BAKER, DEBRA J |
| 335 | BAKER, JANICE |
| 336 | BAKER, JENNIFER E |
| 337 | BAKER, MCKINZIE |
| 338 | BAKER, MICHELE L |
| 339 | BAKER, MICHELLE P |
| 340 | BAKER, REBECCA A |
| 341 | BAKER, REVEA A |
| 342 | BAKER, ROBIN L |
| 343 | BAKER, TRACY A |
| 344 | BAKER, VALERIE M |

Exhibit 1 - Page 8

| Internal ID | Name |
|---|---|
| 345 | BAKER, WENDY M |
| 346 | BAKST, SHERRY R |
| 347 | BALASH, KIMBERLY S |
| 348 | BALBO, STEPHANIE L |
| 349 | BALCH, STEPHANIE |
| 350 | BALDEN, PRISCILLA |
| 351 | BALDUCCI, MEREDITH A |
| 352 | BALDWIN, MARIE K |
| 353 | BALDWIN, TAMARA |
| 354 | BALL, LILLIE |
| 355 | BALL, TAYLOR N |
| 356 | BALLARD, JODIE N |
| 357 | BALLARD, NICOLETTE Y |
| 358 | BALLARD, SUSAN E |
| 359 | BALLEW, TERESA A |
| 360 | BALLOU, HEATHER L |
| 361 | BALOGON, TOSIN M |
| 362 | BALON, APRYL L |
| 363 | BALSIMO, CASSANDRA D |
| 364 | BALTROMITIS, CARLEY ROSE |
| 365 | BALTZ, BEVERLY J |
| 366 | BAMBINI, VICKI J |
| 367 | BAN, SANDRA P |
| 368 | BANDEL, ANGEL L |
| 369 | BANE, ADELINA L |
| 370 | BANKER, TRICIA |
| 371 | BANKO, COURTNEY J |
| 372 | BANKS, ARYN L |
| 373 | BANKS, ERICA A |
| 374 | BANKS, JA'NET P |
| 375 | BANKS, SHELIA |
| 376 | BANKS, STEPHANIE |
| 377 | BANUELOS, KATHY J |
| 378 | BANVILLE, CHRISTINA M |
| 379 | BARAJAS, LAURA |
| 380 | BARAKAT, DANIELLE |
| 381 | BARANDELA, CHRISTINE |
| 382 | BARBIER, KAREN N |
| 383 | BARBOUR, KERI RENEE L |
| 384 | BARCENA, SHANNON |
| 385 | BARCHESKI, CAROL D |
| 386 | BARD, SHAUNA K |
| 387 | BARDILL-COLLINS, MIRIAM |

Exhibit 1 - Page 9

| Internal ID | Name |
|---|---|
| 388 | BARDWELL, LISA MICHELLE |
| 389 | BAREKZI, MARIAM |
| 390 | BARELA, BRENDA L |
| 391 | BARGER, AMANDA |
| 392 | BARGER, DANIELLE NICOLE |
| 393 | BARILLOT, PATRICIA M |
| 394 | BARKER, MISTY |
| 395 | BARKER, RACHEL A |
| 396 | BARKER, TIFFANY L |
| 397 | BARLOW, CONNIE A |
| 398 | BARNARD, PATRICIA A |
| 399 | BARNES, BRYANNA |
| 400 | BARNES, CANDICE M |
| 401 | BARNES, DEBORAH A |
| 402 | BARNES, EMMA T |
| 403 | BARNES, GENEVIEVE M |
| 404 | BARNES, HEATHER E |
| 405 | BARNES, KARISSA E |
| 406 | BARNES, KATHY |
| 407 | BARNES, KIM M |
| 408 | BARNES, REAGEN D |
| 409 | BARNES, TAMI Y |
| 410 | BARNES, TEDDI L |
| 411 | BARNETT, CHRISTAN A |
| 412 | BARNHARDT, ALLISON R |
| 413 | BARNICK, KIMBERLY A |
| 414 | BARON, DINAH |
| 415 | BARON, LINDA S |
| 416 | BARONE, PATRICIA |
| 417 | BARR, ANNETTE |
| 418 | BARR, BRENDA |
| 419 | BARR, KARLA K |
| 420 | BARR, SAMMANTHA ANNE |
| 421 | BARR, SARAH |
| 422 | BARRACA, JESSICA L |
| 423 | BARRAGAN, FRANCES |
| 424 | BARRERA, BRIGITTE |
| 425 | BARRETO, LILIANA |
| 426 | BARRETT, JUDI A |
| 427 | BARRETTA, ROSALIE G |
| 428 | BARRIENTOS, HORTENCIA |
| 429 | BARRIENTOS, REBECCA |
| 430 | BARRON, JO A |

Exhibit 1 - Page 10

| Internal ID | Name |
|---|---|
| 431 | BARRON, MICHELLE E |
| 432 | BARROW, CLAUDIA |
| 433 | BARROWCLOUGH, FLORENTINA |
| 434 | BARRY, VICKY |
| 435 | BARTE, AMY L |
| 436 | BARTELS, JILL L |
| 437 | BARTELS, STEPHANIE A |
| 438 | BARTHELEMY, NATACHA |
| 439 | BARTHELMAS, ERIN J |
| 440 | BARTHOLOMEW, ELIZABETH E |
| 441 | BARTHOLOW, SHANNON L |
| 442 | BARTLETT, CAROL J |
| 443 | BARTLETT, PAMELA J |
| 444 | BARTON, CYDNEY |
| 445 | BARTON, KRISTINA L |
| 446 | BARTRAM, JOELLEN |
| 447 | BARTZ, JILL T |
| 448 | BARWICK, BRITTANY |
| 449 | BASH, LINDA D |
| 450 | BASHAM, CONNIE |
| 451 | BASKIN, JULIA A |
| 452 | BASNER, ELISHIA J |
| 453 | BASU, SANJUKTA |
| 454 | BATCHELOR, ALICIA R |
| 455 | BATES, CAMILLA G |
| 456 | BATES, PENELOPE |
| 457 | BATES, SHANA M |
| 458 | BATHKE, BUFFY J |
| 459 | BATHKE, SAMANTHA J |
| 460 | BATTAGLIA-LAGALANTE, ANNA |
| 461 | BATTISTA, CASEY L |
| 462 | BATTLE, KENICIA L |
| 463 | BATTLE, REBECCA W |
| 464 | BAUBLITZ, COLLEEN B |
| 465 | BAUCKE, SUSAN D |
| 466 | BAUDUIN, TERRY |
| 467 | BAUGH, MANDY L |
| 468 | BAUGHMAN, JESSICA |
| 469 | BAUM, CYNTHIA V |
| 470 | BAUMANN, JAMIE L |
| 471 | BAUMANN, KAREN M |
| 472 | BAUMGARTNER, ORA M |
| 473 | BAXTER, CHRISTINA |

Exhibit 1 - Page 11

| Internal ID | Name |
|---|---|
| 474 | BAXTER, TAMIKO |
| 475 | BAYLY, MELISSA |
| 476 | BAYS, TIFFANY DIANE |
| 477 | BAYS-WALTON, TAMMY |
| 478 | BAYTON, DANIELLE R |
| 479 | BAZAN, ADELA M |
| 480 | BAZILE-POOLE, NADINE |
| 481 | BEACH, JOYCE A |
| 482 | BEAGLE, DEBORAH S |
| 483 | BEALL, SHARON R |
| 484 | BEAM, DESI I |
| 485 | BEARD, DENA |
| 486 | BEARDEN, ANDREA |
| 487 | BEARDSLEE, LISA |
| 488 | BEASLEY, LAFREDA J |
| 489 | BEASLEY, LAYLA C |
| 490 | BEATTY, INGRID |
| 491 | BEAULIEU, KIMBERLY R |
| 492 | BEAUMONT, LAURA A |
| 493 | BEAVER, KEAH CHRISTINA |
| 494 | BEAVERS, CASSIE E |
| 495 | BECERRA, MARIA E |
| 496 | BECK, ASHLEY ELIZABETH |
| 497 | BECK, BRANDI J |
| 498 | BECKER, CYNTHIA |
| 499 | BECKER, DONNA L |
| 500 | BECKER, HEATHER |
| 501 | BECKLEY, MICHELLE A |
| 502 | BEDNAR, BARBARA A |
| 503 | BEDRYTSKA-MEIER, OLGA |
| 504 | BEEMAN, SHERI N |
| 505 | BEGLEY, ERICA |
| 506 | BEGUM, RUKHSANA |
| 507 | BEITEL, PAMELA K |
| 508 | BEITELSCHIES, CRYSTAL M |
| 509 | BEJARANO, NINFA A |
| 510 | BELARGE, STEPHANIE R |
| 511 | BELCHER, JENNIFER LYNN |
| 512 | BELGIERE, LINDA |
| 513 | BELL, JOSEFINA |
| 514 | BELL, LAUREN RENEE |
| 515 | BELL, NICOLE M |
| 516 | BELL, SALLY K |

Exhibit 1 - Page 12

| Internal ID | Name |
|---|---|
| 517 | BELL, TASHA L |
| 518 | BELL, TIFFANY N |
| 519 | BELL, TRICIA |
| 520 | BELLAMY, KATE M |
| 521 | BELLAMY, LA SONYA S |
| 522 | BELLEVUE, WILHELMINE |
| 523 | BELLEW, CRISTIN N |
| 524 | BELLOTTO, JENNIFER M |
| 525 | BELTON, KIRSTEN VICTORIA |
| 526 | BELTRAN, CIERRA B |
| 527 | BELTZ, ASHLEY M |
| 528 | BELUE, BRENDA J |
| 529 | BENAVIDES, PATRICIA A |
| 530 | BENAVIDEZ, GABRIELLE E |
| 531 | BENDER, SHEILA G |
| 532 | BENDION, QUINESHA L |
| 533 | BENEDICT, JOY |
| 534 | BENFIELD, PENNY G |
| 535 | BENGTSON, SHIRLEY J |
| 536 | BENJAWAN, WANAPHORN |
| 537 | BENKELMANN, JESSICA R |
| 538 | BENNETT JOHNSON, JOELLE M |
| 539 | BENNETT, ALISON M |
| 540 | BENNETT, AMY |
| 541 | BENNETT, ANGELA L |
| 542 | BENNETT, CHERIE W |
| 543 | BENNETT, JESSICA E |
| 544 | BENNETT, JULIA V |
| 545 | BENNETT, RACHAEL |
| 546 | BENNETTE, LINDSEY-RAYE |
| 547 | BENNETT-JOHNSON, LAKEISHA |
| 548 | BENOIT, CHRISTINA T |
| 549 | BENOIT, GEORGIA |
| 550 | BENOIT, HALEY-SHEA |
| 551 | BENOIT, HEATHER |
| 552 | BENSON, CALLEYNE |
| 553 | BENSON, CHARLENE V |
| 554 | BENSON, JUDI L |
| 555 | BENSON, LENA M |
| 556 | BENSON, MICHELLE J |
| 557 | BENSON-TURNER, LUCIE |
| 558 | BENTON, EVELYN |
| 559 | BENTON, JENNIFER NICOLE |

Exhibit 1 - Page 13

| Internal ID | Name |
| --- | --- |
| 560 | BENZ, CELIA C |
| 561 | BERENTZ, CHARLOTTE F |
| 562 | BERG, HOLLY O |
| 563 | BERG, SUSAN E |
| 564 | BERGER, JESSICA |
| 565 | BERGSTEN, KARISSA KAY |
| 566 | BERGSTROM, ARTA L |
| 567 | BERGSTROM, LIBBE |
| 568 | BERISH, SHANNON S |
| 569 | BERKOWITZ, MELISSA S |
| 570 | BERMUDEZ, MONICA |
| 571 | BERNA, SHANNON C |
| 572 | BERNABE, ASHLEY M |
| 573 | BERNARD, SHARI |
| 574 | BERNARDINI, MARY L |
| 575 | BERNARDO, ALYSSA |
| 576 | BERNIER, KATHRYN |
| 577 | BERNINI, CHERYL ANN |
| 578 | BERNS, ASHLEY |
| 579 | BERRIOS, MELINDA A |
| 580 | BERRY, AMY |
| 581 | BERRY, MARILYN |
| 582 | BERRY, TERESA |
| 583 | BERRY, VICTORIA R |
| 584 | BERSCHEIT, LEANN D |
| 585 | BERTELT, VALENTINA S |
| 586 | BERTOLI, JESSICA L |
| 587 | BERTONASSI, ANGELA K |
| 588 | BERTRAND, MADONNA M |
| 589 | BESS, DOROTHY |
| 590 | BESS-KOZLOWSKI, DIANA D |
| 591 | BEST, DENISE |
| 592 | BEST, DIONDRAH |
| 593 | BESZ, NICOLE M |
| 594 | BETANCOURT, CORINA |
| 595 | BETANCOURT, TATIANA |
| 596 | BETHEA, WANDA E |
| 597 | BETHEL, LINDEE |
| 598 | BETHMANN, LILA |
| 599 | BETTS, JOYCE M |
| 600 | BETZ, KRISTIN R |
| 601 | BEVELL, MARY M |
| 602 | BEVERIDGE, MARGUERITE H |

Exhibit 1 - Page 14

| Internal ID | Name |
| --- | --- |
| 603 | BEYER, LISA M |
| 604 | BEZIO, ELIZABETH M |
| 605 | BHANDAL, BALWINDER K |
| 606 | BHANDARI, POOJA |
| 607 | BIALEK, JENNIFER M |
| 608 | BIANCHI, LINDA L |
| 609 | BIANCHINI, LINDA S |
| 610 | BICK, SUSAN M |
| 611 | BIDDLE, MARYLIN L |
| 612 | BIES, DEBRA |
| 613 | BIHN, DARLENE |
| 614 | BILER, DANIELLE S |
| 615 | BILKA, MARY |
| 616 | BILKEY, SHEILA KAY |
| 617 | BILL, MICHELE |
| 618 | BILLINGS, MARGARET J |
| 619 | BILLS, ERICA S |
| 620 | BILLS, FELICIA F |
| 621 | BILLUPS, AMANDA |
| 622 | BINDER, CORRIE A |
| 623 | BINION, TAMAIRA |
| 624 | BINNS, JOANESHIA CHENAY |
| 625 | BIRCH, MILAN RENEE |
| 626 | BIRCHENALL-ROBERTS, MARIA C |
| 627 | BIRCHETT, MISTY L |
| 628 | BIRD, LILA LEE |
| 629 | BIRD, MINGA TALA |
| 630 | BIRNELL, REBECCA A |
| 631 | BISCHOF, KARI A |
| 632 | BISHOP, AURORA S |
| 633 | BISHOP, DANITA M |
| 634 | BISHOP, LUKA R |
| 635 | BISHOP, MELANIE J |
| 636 | BISHOP, RONDA E |
| 637 | BISHOP, TIFFANY |
| 638 | BISSINGER, RENAE |
| 639 | BITTER, JOANNE M |
| 640 | BITTNER, HALEY |
| 641 | BITTNER, JAMIE E |
| 642 | BLACK, INGRID |
| 643 | BLACK, TASHIANNA M |
| 644 | BLACK, VALERIE A |
| 645 | BLACKBURN, GINA M |

Exhibit 1 - Page 15

| Internal ID | Name |
| --- | --- |
| 646 | BLACKBURN, KARAH M |
| 647 | BLACKBURN, LINDSEY N |
| 648 | BLACKLOCK, TOSHA L |
| 649 | BLACKMAN, JANETT |
| 650 | BLACK-MANCHA, LOLITA |
| 651 | BLACK-O'TOOLE, SHELLEY |
| 652 | BLACKWELL, GEORGANNA |
| 653 | BLADE, REBECCA |
| 654 | BLAIR, ANGELA P |
| 655 | BLAIR, HEATHER B |
| 656 | BLAIR, MARTINA M |
| 657 | BLAIR, STACEY M |
| 658 | BLAKE, CATHERINE M |
| 659 | BLAKE, GLORIA D |
| 660 | BLAKEMAN, STEPHANIE E |
| 661 | BLAN, NICOLE R |
| 662 | BLANCHARD, BARBARA A |
| 663 | BLANCHARD, SHERI |
| 664 | BLANCO, ADRIENNE E |
| 665 | BLAND, CONSTANCE F |
| 666 | BLAND, JULIA MARIE |
| 667 | BLANDFORD, MONICA R |
| 668 | BLANK, DEBORAH A |
| 669 | BLANK, MARILYN E |
| 670 | BLANKENSHIP, ATHENA |
| 671 | BLANKENSHIP, MELINDA |
| 672 | BLANKENSHIP, TABITHA M |
| 673 | BLASE, LINDSEY ELIZABETH |
| 674 | BLATTNER, KENDRA L |
| 675 | BLEDSOE, KELLY A |
| 676 | BLEHOVDE, CHERYL L |
| 677 | BLEICHER, SHARON M |
| 678 | BLEVINS, ANDREA L |
| 679 | BLEVINS, LYDIA S |
| 680 | BLEVINS, SHERITA |
| 681 | BLIVEN, DIANE |
| 682 | BLOCH, LINDA F |
| 683 | BLOCHER, MEGHAN J |
| 684 | BLOEBAUM, LAURIE J |
| 685 | BLONDIN, LORI A |
| 686 | BLOOM, BECKY S |
| 687 | BLOOM, COURTNEY |
| 688 | BLOUGH, KERSTIN L |

Exhibit 1 - Page 16

| Internal ID | Name |
|---|---|
| 689 | BLOUNT, MARY C |
| 690 | BLOUNT, MARY L |
| 691 | BLUBAUGH, MEGAN B |
| 692 | BLUE, NICOLE |
| 693 | BLUM, ALICE |
| 694 | BLUM, CHRISTINE E |
| 695 | BLUME, KIMBERLY G |
| 696 | BOARD, YOLANDA I |
| 697 | BOATMAN, WANDA H |
| 698 | BOBBITT, AMY |
| 699 | BODDIE, PAULETTE |
| 700 | BODIE, LEAH Y |
| 701 | BODIFORD, SUZANNE E |
| 702 | BOEHMER, NICOLE J |
| 703 | BOEMER, LILIAN S |
| 704 | BOESEL, DEBORAH L |
| 705 | BOF, CASSANDRA ANN |
| 706 | BOGERT, JENNY L |
| 707 | BOGOVIN, YULIYA I |
| 708 | BOHANA, JENNIFER A |
| 709 | BOHLMANN, MEGAN ELIZABETH |
| 710 | BOISSEAU, LATEASH L |
| 711 | BOKAN, COLLEEN C |
| 712 | BOLASH, RHIANNON K |
| 713 | BOLEN, AMANDA J |
| 714 | BOLGEO, JAMIE R |
| 715 | BOLICK, BRITTNY FAYE |
| 716 | BOLLINGER, ELIZABETH M |
| 717 | BOLSER, SARAH |
| 718 | BOLSTON, RAVEN SYMONE |
| 719 | BOLT, CHERIE |
| 720 | BOLTON, NIKOLE M |
| 721 | BOLYARD, CHRISTINA L |
| 722 | BOLYARD, ERICKA R |
| 723 | BOLYARD, KRISTIE |
| 724 | BOMBERGER, WANDA S |
| 725 | BONADA, ISELA CONSUELO |
| 726 | BOND, JENNIFER ANN |
| 727 | BOND, SUZANNE D |
| 728 | BONET, GLADYS |
| 729 | BONGHI, LINDSAY |
| 730 | BONIEY, BONNIE L |
| 731 | BONILLA, TONA S |

Exhibit 1 - Page 17

| Internal ID | Name |
|---|---|
| 732 | BONNER, BRANDIE L |
| 733 | BONNER, CYNTHIA |
| 734 | BONOSCONI, ANGELA R |
| 735 | BONVICINO, HOLLIE RENEE' |
| 736 | BOOKER, BRENDA D |
| 737 | BOOKOUT, TONYA L |
| 738 | BOOMSMA, MALLORY ROSE |
| 739 | BOONE, KIMBERLY M |
| 740 | BOOTH, JANE M |
| 741 | BORDALO, SANDRA |
| 742 | BORDEN, KRISTEN D |
| 743 | BORDERS, THERESA |
| 744 | BOREK, SHERRI LYNN |
| 745 | BORENSKI, AMY LK |
| 746 | BORGESS, JODEANA A |
| 747 | BORING, KYLEE M |
| 748 | BORJA-MILLER, GUISELLE |
| 749 | BORK, NICOLE JEAN |
| 750 | BOROTA, JAIMIE |
| 751 | BOROWY, ALLISON R |
| 752 | BORRIONE, LAURENCE ELISABETH |
| 753 | BORSCHEL, KRISTY R |
| 754 | BOSOLD, HILLARY A |
| 755 | BOSSICK, JENNIFER L |
| 756 | BOSTIC, BRENNA P |
| 757 | BOSTIC, CASSIE D |
| 758 | BOSTIC, JUDITH |
| 759 | BOSTON, LAUREN M |
| 760 | BOSTROM, KAREN N |
| 761 | BOTELLO, ALENA |
| 762 | BOTHMANN, LISA J |
| 763 | BOUCHARD, HEATHER A |
| 764 | BOUCHARD, LISA |
| 765 | BOUCHER, ELYSE D |
| 766 | BOUMIS, EIRENE |
| 767 | BOURGEOIS, KATHERINE |
| 768 | BOURGEOIS, SUZANNE M |
| 769 | BOUTELLE, ELIZABETH A |
| 770 | BOWE, WHITNEY |
| 771 | BOWEN PALACIOS, JULIE |
| 772 | BOWEN, DENA M |
| 773 | BOWEN, MARY E |
| 774 | BOWEN, MINDY |

Exhibit 1 - Page 18

| Internal ID | Name |
| --- | --- |
| 775 | BOWEN, REBA J |
| 776 | BOWEN, VANESSA A |
| 777 | BOWER, ELAINE H |
| 778 | BOWERMAN, MEGAN E |
| 779 | BOWERS, ANGELA J |
| 780 | BOWERS, RAVEN N |
| 781 | BOWERS, VERONICA A |
| 782 | BOWLING, ALEX ELIZABETH |
| 783 | BOWLING, CATHERINE G |
| 784 | BOWMAN, HANNAH |
| 785 | BOWMAN, LORAYNE |
| 786 | BOWN, KARA R |
| 787 | BOXWELL, MARY |
| 788 | BOYD, BRANDI D |
| 789 | BOYD, DANETTA M |
| 790 | BOYD, HEATHER L |
| 791 | BOYD, JAMIE L |
| 792 | BOYD, KATHRYN |
| 793 | BOYD, MARIE |
| 794 | BOYD, SHELBY |
| 795 | BOYDEN, SHERRI LYN |
| 796 | BOYE ROOF, CARRIE |
| 797 | BOYER, LISA J |
| 798 | BOYER, SUZANNE S |
| 799 | BOYES, TERESA C |
| 800 | BOYLE, ANDREA L |
| 801 | BOYLE, BARBARA |
| 802 | BOYNTON, ALLANA J |
| 803 | BRABANTS, JENNIFER J |
| 804 | BRACEY, KIMBERLY J |
| 805 | BRADFIELD, KAYLA S |
| 806 | BRADFIELD, TAMARA E |
| 807 | BRADFORD, ARNETTA S |
| 808 | BRADFORD, JESSICA A |
| 809 | BRADFORD, KAYLA R |
| 810 | BRADLEY, AMY C |
| 811 | BRADLEY, ANNA M |
| 812 | BRADLEY, KENYETTA T |
| 813 | BRADLEY, MARCIA A |
| 814 | BRADLEY, PATRICIA B |
| 815 | BRADLEY, SARAH |
| 816 | BRADLEY, STEPHANIE M |
| 817 | BRADLEY, STERLING N |

Exhibit 1 - Page 19

| Internal ID | Name |
|---|---|
| 818 | BRADLEY, SUMMER J |
| 819 | BRADSHAW, ALYSSA |
| 820 | BRADSHER, SHERIECE N |
| 821 | BRADY, ANNA F |
| 822 | BRADY, NEFFITINA S |
| 823 | BRAGG, PAMELA Y |
| 824 | BRAHAM, WHITNEY A |
| 825 | BRALEY, KATE ELIZABETH |
| 826 | BRAMMER, STACY |
| 827 | BRANCH, CHERI J |
| 828 | BRANCO, CRISTINA M |
| 829 | BRANDENBURG, HEATHER R |
| 830 | BRANDON, SARAH E |
| 831 | BRANDT, CASSONDRA R |
| 832 | BRANNON, ANJANETTE P |
| 833 | BRANNON, AVRA C |
| 834 | BRANT, RYANN M |
| 835 | BRASH, JANAY MARIE |
| 836 | BRASWELL, BROOK F |
| 837 | BRATBURD, KATHRYN A |
| 838 | BRATTER, RACHEL |
| 839 | BRAUN, DANIELLE M |
| 840 | BRAVO, VERONICA |
| 841 | BRAY, MARKETTA S |
| 842 | BRAZEAU, SARITA |
| 843 | BRAZ-HOSECK, PATRICIA M |
| 844 | BRAZIER, JOANNA L |
| 845 | BREAULT, MEGAN T |
| 846 | BREELAND, ASHLEY L |
| 847 | BRENNAN, ADRIANE R |
| 848 | BRENNAN, KAREN S |
| 849 | BRENNAN, KASIE L |
| 850 | BRENO, KATIE M |
| 851 | BRETT, DONNA M |
| 852 | BREVIG, CARRIE L |
| 853 | BREWER HAHN, VIRGINIA |
| 854 | BREWER, CHELSEE |
| 855 | BREWER, KELLEY E |
| 856 | BREWINGTON, MARTINA E |
| 857 | BRICELAND, RACHEL TAYLOR |
| 858 | BRIDEWELL, JAMIE F |
| 859 | BRIDGES, BROOKE S |
| 860 | BRIDGES, SHALANDA |

Exhibit 1 - Page 20

| Internal ID | Name |
|---|---|
| 861 | BRIERLY, SHEILA A |
| 862 | BRIGGS, MONICA S |
| 863 | BRIGGS, STEPHANIE D |
| 864 | BRIGHTMAN, MARIE |
| 865 | BRIGHTWELL, LADAWNYA M |
| 866 | BRIGODE, PAMELA M |
| 867 | BRILL, LAURA B |
| 868 | BRINKMAN, LYNN M |
| 869 | BRINSON, TIFFANY P |
| 870 | BRISCOE, ELIZA V |
| 871 | BRITT, KRISTIN N |
| 872 | BRITT, VIRJIVIA |
| 873 | BRIX, SUSAN C |
| 874 | BROADHEAD, SANDRA R |
| 875 | BROADNAX, MORGAN G |
| 876 | BROCK, ANGELA |
| 877 | BROCK, KERRI A |
| 878 | BROCKMAN, JUDITH M |
| 879 | BROCKMEIER, TERESA K |
| 880 | BRODSKY, KIMBERLY L |
| 881 | BROGAN, GINA J |
| 882 | BROGDEN, SANDRA R |
| 883 | BROMLEY, FLEDA |
| 884 | BRONGE, SUSAN J |
| 885 | BROOKS, ALYSSA |
| 886 | BROOKS, AUDREY R |
| 887 | BROOKS, DEBRA J |
| 888 | BROOKS, ELICIA R |
| 889 | BROOKS, ERICA |
| 890 | BROOKS, MARGARET O |
| 891 | BROOKS, MARY |
| 892 | BROOKS, SANDRA K |
| 893 | BROOKS, STEFANIE L |
| 894 | BROOKS, TOBEY L |
| 895 | BROOME, JORJA |
| 896 | BROPHY, LYN |
| 897 | BROSAM, ELIZABETH K |
| 898 | BROSE, CHARITY R |
| 899 | BROTHERTON, JULIE S |
| 900 | BROUSSARD, DANIELLE |
| 901 | BROWER, SHANNON M |
| 902 | BROWN, AISHA M |
| 903 | BROWN, ALICIA |

Exhibit 1 - Page 21

| Internal ID | Name |
|---|---|
| 904 | BROWN, ANTOINETTE D |
| 905 | BROWN, BRIDGET M |
| 906 | BROWN, CATHERINE L |
| 907 | BROWN, CHERI L |
| 908 | BROWN, CONSTANCE |
| 909 | BROWN, CRYSTAL L |
| 910 | BROWN, DEAIRA D |
| 911 | BROWN, DELORES |
| 912 | BROWN, DELORES J |
| 913 | BROWN, ERICA L |
| 914 | BROWN, EVELYN |
| 915 | BROWN, GABRIELLE Y |
| 916 | BROWN, GINGER |
| 917 | BROWN, GLENDA |
| 918 | BROWN, HEATHER |
| 919 | BROWN, JENNIFER |
| 920 | BROWN, JENNIFER L |
| 921 | BROWN, JESSICA L |
| 922 | BROWN, KATIE M |
| 923 | BROWN, KENDRA R |
| 924 | BROWN, KIMBERLEY D |
| 925 | BROWN, LASHANNA R |
| 926 | BROWN, LESLIE A |
| 927 | BROWN, LUCILLE V |
| 928 | BROWN, MARGUERITE F |
| 929 | BROWN, MAYA A |
| 930 | BROWN, MEGAN |
| 931 | BROWN, MICHELLE |
| 932 | BROWN, MONAE |
| 933 | BROWN, PETA-GAYE |
| 934 | BROWN, RACHEL |
| 935 | BROWN, RHONDA |
| 936 | BROWN, SELENA A |
| 937 | BROWN, SHELLIE M |
| 938 | BROWN, SHIRLEY T |
| 939 | BROWN, STEPHANIE N |
| 940 | BROWN, TAMARA S |
| 941 | BROWN, TIFFANY E |
| 942 | BROWN, TIFFANY L |
| 943 | BROWN, TONYA L |
| 944 | BROWN, VIRGINIA |
| 945 | BROWNE, NORAH J |
| 946 | BROWNING, JASMIN |

Exhibit 1 - Page 22

| Internal ID | Name |
| --- | --- |
| 947 | BROWN-WRIGHT, COURTNEY C |
| 948 | BROX, BARBIE |
| 949 | BROXSON, EMILY V |
| 950 | BRUCE, JANAE N |
| 951 | BRUCE, KAYLA A |
| 952 | BRUCE, TINA A |
| 953 | BRUCE-BERRY, ASHLEY |
| 954 | BRUESEHOFF, JESSAMI |
| 955 | BRUGGER, KATHRYN E |
| 956 | BRUMFIELD, MARIA DENISE |
| 957 | BRUNEAU, JENNIFER S |
| 958 | BRUNELLI, BRENDA |
| 959 | BRUNGART, JAMIE L |
| 960 | BRUNNET, JENNIFER L |
| 961 | BRUNNI, STEPHANIE M |
| 962 | BRUNO, LEANDRA R |
| 963 | BRUS, LISA G |
| 964 | BRUTSKAYA, YELENA G |
| 965 | BRYAN, SHALIMAR L |
| 966 | BRYANT, ALISON |
| 967 | BRYANT, DEBRA L |
| 968 | BRYANT, DELISA M |
| 969 | BRYANT, KAMDEN L |
| 970 | BRYANT, KERRY L |
| 971 | BRYANT, SHANIKA T |
| 972 | BRYANT, SHEILA K |
| 973 | BRYANT, TAWNYA Y |
| 974 | BRYANT, VANITY M |
| 975 | BRYNER, CHRISTIANA LYNN |
| 976 | BRYSON, MARIA L |
| 977 | BUCHALSKI, LINDA |
| 978 | BUCHANAN, KAREN A |
| 979 | BUCHANAN, KRISTINA M |
| 980 | BUCHHOLZ, LINDA MARIE |
| 981 | BUCK, ALLISON D |
| 982 | BUCK, ANITA L |
| 983 | BUCK, APRIL L |
| 984 | BUCK, HEATHER M |
| 985 | BUCK, LENA S |
| 986 | BUCK, MARGO J |
| 987 | BUCKLEY, BEVERLY L |
| 988 | BUCKLEY, PENNY |
| 989 | BUCKMAN, NICOLE J |

Exhibit 1 - Page 23

| Internal ID | Name |
|---|---|
| 990 | BUDA, CASSANDRA |
| 991 | BUESCHER, SHELLEY J |
| 992 | BUGGE, VALERIE J |
| 993 | BUITRAGO, KATHERINE J |
| 994 | BUITRON, DIANA |
| 995 | BUKOWSKI, HEIDI |
| 996 | BUKSZAR, NICOLE |
| 997 | BUKSZAR, TONI |
| 998 | BULGARELLI, ANGELA M |
| 999 | BULL, HEIDI L |
| 1000 | BULLOCK, LATRISHA M |
| 1001 | BULLOCK, LISA K |
| 1002 | BULLOCK, PATRICIA T |
| 1003 | BULLOCK, WANDA A |
| 1004 | BULTEMA, KAITLYN |
| 1005 | BUNN, SHARLENE R |
| 1006 | BUNNELL, ERIN A |
| 1007 | BUNNELL, GAIL M |
| 1008 | BUNTIN, LYNN A |
| 1009 | BUNTING, JULIA E |
| 1010 | BUNTYN, LISA A |
| 1011 | BUOL, LYNN M |
| 1012 | BURBACK, ENJOLI M |
| 1013 | BURBANK, NAOMI J |
| 1014 | BURDETTE, MARY |
| 1015 | BURDICK, BROOKE A |
| 1016 | BURES, JESSICA R |
| 1017 | BURFORD, TAMARA |
| 1018 | BURGER, BETH A |
| 1019 | BURGER, COREY J |
| 1020 | BURGESS, KARRIE S |
| 1021 | BURGOS, ANGELICA |
| 1022 | BURK, CHRISTINA |
| 1023 | BURKE, AMBER D |
| 1024 | BURKE, CHRISTINE |
| 1025 | BURKE, COLLEEN C |
| 1026 | BURKE, JEWELL M |
| 1027 | BURKE, KATHY M |
| 1028 | BURKE, KELLY E |
| 1029 | BURKE, ROBERTA J |
| 1030 | BURKETT, JESSCICA L |
| 1031 | BURKHARD, AMANDA |
| 1032 | BURKHARDT, JANE A |

Exhibit 1 - Page 24

| Internal ID | Name |
|---|---|
| 1033 | BURKHART, GLORIA |
| 1034 | BURMAN, MARY A |
| 1035 | BURNETT, CHERYL |
| 1036 | BURNETT, EVA M |
| 1037 | BURNETTE, CHRISTAL C |
| 1038 | BURNEY, AZRA |
| 1039 | BURNINGHAM, JENNA L |
| 1040 | BURNS, BETHANY L |
| 1041 | BURNS, DEBORAH S |
| 1042 | BURNS, NICOLE M |
| 1043 | BURNS, SHELLI L |
| 1044 | BURR, NUSRAT |
| 1045 | BURRELL, JANEQUA T |
| 1046 | BURROUGHS, DAWN E |
| 1047 | BURROUGHS, QUIVA S |
| 1048 | BURROW, GLORIA J |
| 1049 | BURTON, APRIL A |
| 1050 | BURTON, ELISABETH A |
| 1051 | BURTON, MONIQUE R |
| 1052 | BURTON, MURIEL E |
| 1053 | BURTON, SARAH |
| 1054 | BUSBY, DORMA |
| 1055 | BUSCHKE, NICOLE |
| 1056 | BUSH, FREDA C |
| 1057 | BUSH, MARAZON ROSE |
| 1058 | BUSH, MARTHA G |
| 1059 | BUSHART, LINDA M |
| 1060 | BUSTOS, ANGELICA C |
| 1061 | BUSTOS, MEAGAN S |
| 1062 | BUTLER, AMY |
| 1063 | BUTLER, VALERIE S |
| 1064 | BUTTERWORTH, AMY L |
| 1065 | BUUS, ASHLEY E |
| 1066 | BYARS, BARBARA L |
| 1067 | BYARS, DEBRA M |
| 1068 | BYERLY, PAULA L |
| 1069 | BYMAN, JEANMARIE K |
| 1070 | BYNUM, LISA |
| 1071 | BYRD STRICKLER, SHARON |
| 1072 | BYRD, BEVERLY A |
| 1073 | BYRD, DELINDA RASHEENA |
| 1074 | BYRD, JOHANNA F |
| 1075 | BYRN, JESSIKA |

Exhibit 1 - Page 25

| Internal ID | Name |
|---|---|
| 1076 | BYRNE, DONNA A |
| 1077 | BYRNE, JESSICA R |
| 1078 | BYRNE, KAREN M |
| 1079 | BYRNE, OPAL M |
| 1080 | BYRNE, TRACEY R |
| 1081 | CABALLERO, ANNABELLE |
| 1082 | CABELL, LAUREN D |
| 1083 | CABEZOS, ELISE |
| 1084 | CABLE, SUSAN |
| 1085 | CABRAL, NICHOLE C |
| 1086 | CABRERA, KIONYS G |
| 1087 | CAFARELLA, TRACY A |
| 1088 | CAGNINA, JANINA P |
| 1089 | CAHALAN, ASHLYE N |
| 1090 | CAHILL, SAVANNAH C |
| 1091 | CAHILL, SHERYL D |
| 1092 | CAIN, AMANDA R |
| 1093 | CAIN, BREONA S |
| 1094 | CAIN, SUSAN |
| 1095 | CALABRESE, MARIA A |
| 1096 | CALAIS, MONIQUE E |
| 1097 | CALAR, INGRID A |
| 1098 | CALDERON, HORIZON |
| 1099 | CALDERON, LISA M |
| 1100 | CALDERON, MARCIA LEE |
| 1101 | CALDERON, RITA |
| 1102 | CALDWELL, AMY L |
| 1103 | CALDWELL, BRITTANY L |
| 1104 | CALDWELL, CAROL L |
| 1105 | CALDWELL, ERICA M |
| 1106 | CALDWELL, JENNIFER |
| 1107 | CALDWELL, LESLIE R |
| 1108 | CALDWELL, MISTIQUE |
| 1109 | CALDWELL, TIERRA C |
| 1110 | CALHOUN, AMANDA DAWN |
| 1111 | CALHOUN, ERIKA R |
| 1112 | CALHOUN, KARA D |
| 1113 | CALIENDO, RENEE T |
| 1114 | CALIM, SORAY |
| 1115 | CALIO, ZANDRA |
| 1116 | CALL, DECI L |
| 1117 | CALLAGAIN, DEBORAH J |
| 1118 | CALLAGHAN, CAROL |

Exhibit 1 - Page 26

| Internal ID | Name |
|---|---|
| 1119 | CALLAHAM, DANA M |
| 1120 | CALLAN, NORMA I |
| 1121 | CALLAWAY, JENNIFER K |
| 1122 | CALLIS, LAURA M |
| 1123 | CALVEY, ERIN |
| 1124 | CAMACHO, JACLYN |
| 1125 | CAMACHO, STACI |
| 1126 | CAMARENA, MARY E |
| 1127 | CAMARILLO FLORES, GERALDINE BERENICE |
| 1128 | CAMBRA, BETTY |
| 1129 | CAMBRIDGE STOUT, KATHLEEN J |
| 1130 | CAMBURN, CASSANDRA C |
| 1131 | CAMBURN, DONNA E |
| 1132 | CAMERON, ERICA L |
| 1133 | CAMERON, JENNIFER A |
| 1134 | CAMILO, ALBA |
| 1135 | CAMINADE, MARCELA A |
| 1136 | CAMPBELL, AMANDA E |
| 1137 | CAMPBELL, ARIEL |
| 1138 | CAMPBELL, CHERISH S |
| 1139 | CAMPBELL, GAYLA |
| 1140 | CAMPBELL, JEANNIE L |
| 1141 | CAMPBELL, REBECCAH S |
| 1142 | CAMPBELL, TRICIA R |
| 1143 | CAMPERO-BOYCHEVA, NADEJDA |
| 1144 | CAMPFIELD, SHALANA S |
| 1145 | CAMPOBASSO, MARISA |
| 1146 | CAMPSEN, JANELL ANN |
| 1147 | CANALE, JILL A |
| 1148 | CANALES, JULIA |
| 1149 | CANCEL, ASHLEY M |
| 1150 | CANHA, STEPHANIE A |
| 1151 | CANNELL, CRYSTAL |
| 1152 | CANNING, SHIRLEY K |
| 1153 | CANNON, LINDSEY R |
| 1154 | CANO, JOSELYN |
| 1155 | CANOVA, BIANCA |
| 1156 | CANTRELL, JODY |
| 1157 | CANTRELL, REGINA L |
| 1158 | CANTWELL, HEATHER N |
| 1159 | CAPEHART, LINDA G |
| 1160 | CAPELING, SONYA S |
| 1161 | CAPONE, PRECIOUS |

Exhibit 1 - Page 27

| Internal ID | Name |
|---|---|
| 1162 | CAPPELLETTI, SHANNON M |
| 1163 | CAPPELLI SMITH, DANIELLE R |
| 1164 | CAPPS, DONNA R |
| 1165 | CARABIN, MICAELA A |
| 1166 | CARANGIO, NORA J |
| 1167 | CARBALLO, SANAZ |
| 1168 | CARBONEAU, KEANNA M |
| 1169 | CARBONELLO, ALICIA A |
| 1170 | CARBONE-PERRY, JOSEPHINE C |
| 1171 | CARCAMO, JESSICA |
| 1172 | CARDACI, ANGELA M |
| 1173 | CARDEN, RENEE L |
| 1174 | CARDINAL, STACEY |
| 1175 | CARDONE, JACQUELINE N |
| 1176 | CARELLI, DAWN F |
| 1177 | CAREY, JANNETT M |
| 1178 | CAREY, KIMBERLY L |
| 1179 | CAREY, PATRICIA A |
| 1180 | CAREY, SHANNON D |
| 1181 | CARKEEK, ANNE-MARIE |
| 1182 | CARLILE, LARISSA D |
| 1183 | CARLISLE, JANET C |
| 1184 | CARLOS, JEANNIE M |
| 1185 | CARLSON, DANIELLE K |
| 1186 | CARLSON, MEGAN |
| 1187 | CARLSON, SARAH A |
| 1188 | CARLSTEAD, LESLIE S |
| 1189 | CARMON, JERRICA A |
| 1190 | CARMONA, JULIA C |
| 1191 | CARNES, CHRISTEN ANN REBECCA |
| 1192 | CARNES, DIANNE M |
| 1193 | CARNES, MARY JO |
| 1194 | CARNESI, JUDITH J |
| 1195 | CARNS, CHRISTEN N |
| 1196 | CARO-JIMENEZ, YELITZA |
| 1197 | CARON, JENNIFER |
| 1198 | CARPENTER, AMBER R |
| 1199 | CARPENTER, BRANDI L |
| 1200 | CARPENTER, LEAH D |
| 1201 | CARPENTER, MEGAN R |
| 1202 | CARPENTER, SARAH M |
| 1203 | CARPINELLI, TIFFANY M |
| 1204 | CARPIO, ELLEN GRACE |

Exhibit 1 - Page 28

| Internal ID | Name |
|---|---|
| 1205 | CARR, GERI H |
| 1206 | CARR, MELINDA R |
| 1207 | CARR, MONICA |
| 1208 | CARR, TRACY |
| 1209 | CARRASCO, JESSICA N |
| 1210 | CARREIRO, LESLIE |
| 1211 | CARREON, ELIZABETH S |
| 1212 | CARREON, MYRNA L |
| 1213 | CARRERAS, SHAREN JENNY |
| 1214 | CARRICO, AMANDA L |
| 1215 | CARRIER, MARY J |
| 1216 | CARRIERE, KATHLEEN |
| 1217 | CARRILLO, BERTHA A |
| 1218 | CARRILLO, KARLA L |
| 1219 | CARRILLO, MAIRA |
| 1220 | CARRINGTON, SAMANTHA J |
| 1221 | CARROLL, ELIZABETH B |
| 1222 | CARROLL-UNDERWOOD, ANGELA |
| 1223 | CARSON, AMELIA P |
| 1224 | CARSON, REBEKAH D |
| 1225 | CARSON, STEPHANIE |
| 1226 | CARSWELL, GWENDOLYN JANE |
| 1227 | CARTAGENA, CRYSTAL |
| 1228 | CARTER, ALICIA |
| 1229 | CARTER, DEBORAH J |
| 1230 | CARTER, KARISSA M |
| 1231 | CARTER, LORETTA A |
| 1232 | CARTER, MARY J |
| 1233 | CARTER, RUBY W |
| 1234 | CARTER, SELINA L |
| 1235 | CARTER, SKYE S |
| 1236 | CARTER, THEDORA F |
| 1237 | CARTER, VICKI |
| 1238 | CARTER-WRIGHT, KARINA ASHLEY |
| 1239 | CASANOVA, NICOLE L |
| 1240 | CASARES, DAWN |
| 1241 | CASE, PATSY J |
| 1242 | CASELLA, OKSANA V |
| 1243 | CASEY, DIANA K |
| 1244 | CASEY, KHALISHA |
| 1245 | CASH, WINTER F |
| 1246 | CASILLO, MARY T |
| 1247 | CASSANO, PATRICIA M |

Exhibit 1 - Page 29

| Internal ID | Name |
|---|---|
| 1248 | CASSARO, ISABELLE M |
| 1249 | CASSIDY, TIFFANY LYNN |
| 1250 | CASSISI, JANINE |
| 1251 | CAST, MELISSA |
| 1252 | CASTANEDA, ANNA |
| 1253 | CASTANEDA, JOSEPHINE M |
| 1254 | CASTANEDA, LISA M |
| 1255 | CASTANON, FRANCES |
| 1256 | CASTELLANI, STEFANI I |
| 1257 | CASTELLANOS, JENIFER V |
| 1258 | CASTILLO CARO, DELIA |
| 1259 | CASTILLO, ALMA D |
| 1260 | CASTILLO, DENISE B |
| 1261 | CASTILLO, DOMINIQUE M |
| 1262 | CASTILLO, EVELYN |
| 1263 | CASTILLO, JUDITH |
| 1264 | CASTILLO, LUZ M |
| 1265 | CASTILLO, PETRINA |
| 1266 | CASTLE, SHARON A |
| 1267 | CASTOR, JENNIFER A |
| 1268 | CASTRO, TABITHA L |
| 1269 | CASWELL, JENESSA E |
| 1270 | CASZATT, AMY K |
| 1271 | CATALANO, DONNA A |
| 1272 | CATE, LAUREN E |
| 1273 | CATHCART, SUSAN R |
| 1274 | CATHERINE, MARY |
| 1275 | CATTON, CAROLYN L |
| 1276 | CAUDILL, CATHY A |
| 1277 | CAULK, GLORIA J |
| 1278 | CAUSBY, OLIVIA |
| 1279 | CAUTHEN, WHITNEY N |
| 1280 | CAVESE, PATRICE A |
| 1281 | CAWL, MARIE |
| 1282 | CAZARES, JUANITA |
| 1283 | CEBALLOS, LAURA |
| 1284 | CEJA RAMIREZ, YESENIA |
| 1285 | CELESTI, KATHERINE A |
| 1286 | CELIO, EILEEN M |
| 1287 | CELLA, TIFFANY J |
| 1288 | CENTELL, ANGELA |
| 1289 | CENTELL, LORAINE |
| 1290 | CEREO, MICHELLE L |

Exhibit 1 - Page 30

| Internal ID | Name |
|---|---|
| 1291 | CERLANEK, DARLENE M |
| 1292 | CERMAK, LESLIE ANN |
| 1293 | CERRO, CASSANDRA H |
| 1294 | CERROS, ANTHONY |
| 1295 | CERVANTES, LESLIE |
| 1296 | CERVANTES, LORRAINE S |
| 1297 | CESARO, PAMELA |
| 1298 | CETNAROWSKI, BARBARA A |
| 1299 | CETNAROWSKI, JILL E |
| 1300 | CHACON, DIANA |
| 1301 | CHADET, CHRISTELLE V |
| 1302 | CHADWICK, CHRISTY |
| 1303 | CHAFFEE, DORA |
| 1304 | CHAIN, KATHY |
| 1305 | CHAKMAKIAN, KATIE R |
| 1306 | CHALABI, LINA |
| 1307 | CHALJUB, LEYLA DEL CARMEN |
| 1308 | CHAMBERLIN, KATHERINE E |
| 1309 | CHAMBERS, CHRISTIN A |
| 1310 | CHAMBERS, ELIZABETH A |
| 1311 | CHAMBERS, EVA C |
| 1312 | CHAMBERS, ROBIN R |
| 1313 | CHAMPATIRAY, JONICA K |
| 1314 | CHAMPION, JENNIFER A |
| 1315 | CHAMPION, MAEGAN C |
| 1316 | CHAN, ELAINE L |
| 1317 | CHANDLER, DAMITRIA |
| 1318 | CHANDLER, INGE R |
| 1319 | CHANEY, BRIANNA L E |
| 1320 | CHANEY, JUDELYN |
| 1321 | CHAPA, CYNTHIA N |
| 1322 | CHAPDELAINE, BRENDA |
| 1323 | CHAPMAN, CHRISTINA H |
| 1324 | CHAPMAN, ELJEVONIA |
| 1325 | CHAPMAN, KELLY S |
| 1326 | CHAPMAN, KRYSTAL L |
| 1327 | CHAPMAN, LAUREN M |
| 1328 | CHAPMAN, SHANDLE |
| 1329 | CHAPPELEAR, CARMEN |
| 1330 | CHARBONEAU, AMANDA C |
| 1331 | CHARBONNEAU, CLAIRE |
| 1332 | CHARGIN, ROBERTA L |
| 1333 | CHARLEBOIS, EMILY K |

Exhibit 1 - Page 31

| Internal ID | Name |
|---|---|
| 1334 | CHARLES, CHRISTINE |
| 1335 | CHARLES, CINDY L |
| 1336 | CHARLES, MELISSA A |
| 1337 | CHARLSON, ALICIA M |
| 1338 | CHARRO, AMAL S |
| 1339 | CHASE, KRISTEN R |
| 1340 | CHATMAN, RUSHIKA V |
| 1341 | CHATRIK, SIMRAT |
| 1342 | CHAVEZ, ASHLEY |
| 1343 | CHAVEZ, JUDITH A |
| 1344 | CHAVEZ, SANJUANA |
| 1345 | CHAVEZ, SARAH M |
| 1346 | CHAVEZ, STEPHANIE |
| 1347 | CHAVIRA, KELLI M |
| 1348 | CHAVIS, KEAIRA V |
| 1349 | CHEFITZ, ROSALYN |
| 1350 | CHEGINI, SHERRI |
| 1351 | CHELBI, ALEXIS R |
| 1352 | CHENAULT, SHARON F |
| 1353 | CHENEY, MARY A |
| 1354 | CHENEY, SAMIRA |
| 1355 | CHENOWITH, LOUISE |
| 1356 | CHERNEY, NICOLE S |
| 1357 | CHERNISKY, CYNTHIA A |
| 1358 | CHERNY, VICKY |
| 1359 | CHERRY, ALMA |
| 1360 | CHERRY, HANNAH |
| 1361 | CHESTERFIELD, TESSERA J |
| 1362 | CHEUNG, KITLING |
| 1363 | CHEUNG, LIYI B |
| 1364 | CHEZRONY, SMADAR |
| 1365 | CHIAVAROLI, KELLEY A |
| 1366 | CHICAS, BLANCA |
| 1367 | CHICUAZUQUE, LAURA |
| 1368 | CHIET, HILARY GABI |
| 1369 | CHILDERS, CRYSTAL S |
| 1370 | CHILDRESS, APRIL S |
| 1371 | CHINELLI, DIANE |
| 1372 | CHO, LOLITA E |
| 1373 | CHOE, SOPHIA |
| 1374 | CHOI, HWA |
| 1375 | CHONG, JAMIE L |
| 1376 | CHONGAWAY, CHERYL |

Exhibit 1 - Page 32

| Internal ID | Name |
|---|---|
| 1377 | CHOUINARD, RATHA |
| 1378 | CHRISOPOULOS, EKATERINI A |
| 1379 | CHRISTENSEN, AMY MICHAELA |
| 1380 | CHRISTENSEN, BETTY J |
| 1381 | CHRISTESON, HEATHER K |
| 1382 | CHRISTIAN, RENA E |
| 1383 | CHRISTIANSEN, MARIAH L |
| 1384 | CHRISTIE, COURTNEY R |
| 1385 | CHRISTMAN, ROSALIND C |
| 1386 | CHRISTNER, SANDRA |
| 1387 | CHRISTOPHER, ALISA R |
| 1388 | CHRISTOPHER, ANNA K |
| 1389 | CHRISTOPHER, HANNAH R |
| 1390 | CHRISTY, KATHY E |
| 1391 | CHU, DEANISE |
| 1392 | CHU, MICHELLE W |
| 1393 | CHUDZINSKI, ROSEMARY E |
| 1394 | CHUMLEY, DELESHAWN |
| 1395 | CHUN, SHEILA |
| 1396 | CHUYKA, REBEKAH RACHEL |
| 1397 | CIANCI, SHANNON |
| 1398 | CIANFROCCO, REBEKAH J |
| 1399 | CIAVATTA, SYLVIA |
| 1400 | CICERO, STEPHANIE |
| 1401 | CICERONI, JENIFER LYNN |
| 1402 | CICHOSZ, MARZENA S |
| 1403 | CIDONI, ROSA M |
| 1404 | CILIMBERG, CHRISTIN L |
| 1405 | CINCILLA, JEANANN |
| 1406 | CIPRIAN, DARLENE C |
| 1407 | CIRKS-VEIT, LISA |
| 1408 | CISEK, DARLA JEAN |
| 1409 | CISNEROS, SADIE L |
| 1410 | CISZAR, DAWN A |
| 1411 | CIUPPA, JOYCE |
| 1412 | CLAGG, KAELYN G |
| 1413 | CLAIRE, NUVNEET |
| 1414 | CLANCY, COURTNEY |
| 1415 | CLANCY, TERRI |
| 1416 | CLANTON, EMILY N |
| 1417 | CLAPP, KRISTY MAY |
| 1418 | CLARDY, JULIA H |
| 1419 | CLARK, BRENDA |

Exhibit 1 - Page 33

| Internal ID | Name |
|---|---|
| 1420 | CLARK, CARLEY |
| 1421 | CLARK, CASIE L |
| 1422 | CLARK, CATHERINE |
| 1423 | CLARK, CHRISTINA C |
| 1424 | CLARK, GAYLE L |
| 1425 | CLARK, JAMILA N |
| 1426 | CLARK, JOYCE |
| 1427 | CLARK, KAYLEEN |
| 1428 | CLARK, LAUREN E |
| 1429 | CLARK, LINDA A |
| 1430 | CLARK, MIGNON E |
| 1431 | CLARK, NASHON F |
| 1432 | CLARK, NICHOLE |
| 1433 | CLARK, TASHONDA |
| 1434 | CLARK, TONDALAYO |
| 1435 | CLARK, VICTORIA LAYNE |
| 1436 | CLARKE, GAIL A |
| 1437 | CLARKE, JESSICA M |
| 1438 | CLARKE, MINERVA E |
| 1439 | CLAVIN, JANE EMILY |
| 1440 | CLAWSON, BARBARA |
| 1441 | CLAY, JERRICA R |
| 1442 | CLAYBON, BERNICE |
| 1443 | CLAYTON, JUSTINA M |
| 1444 | CLAYTON, TIKEA |
| 1445 | CLAYTON, TRACI L |
| 1446 | CLAYTON, ZOEE W |
| 1447 | CLEEK, ASHLEIGH N |
| 1448 | CLEGHORN, MAUREEN R |
| 1449 | CLEMENS, JENNIFER J |
| 1450 | CLEMENTS, LINDSEY |
| 1451 | CLEMENTS, SHIRLEY |
| 1452 | CLENNON, CAMAILLE |
| 1453 | CLEVELAND, JULIE |
| 1454 | CLEVELAND, KRISTEN |
| 1455 | CLIFFORD, LORI L |
| 1456 | CLIFTON, JONI |
| 1457 | CLINTON, JOSELINE C |
| 1458 | CLISBY, DAWNN M |
| 1459 | CLOBRIDGE, TERESA |
| 1460 | CLOSE, PAMELA N |
| 1461 | COADY, JULIE T |
| 1462 | COALSON, HALLIE K |

Exhibit 1 - Page 34

| Internal ID | Name |
|---|---|
| 1463 | COAN, BEVERLY |
| 1464 | COATES, BRITTANY |
| 1465 | COATES, MARY ANN |
| 1466 | COATES, RAVYN |
| 1467 | COBB, CARLINA L |
| 1468 | COBB, FILOMENA |
| 1469 | COBLE, PATRICIA L |
| 1470 | COCCIA, EMRIKA J |
| 1471 | COCKERILL, JUDY L |
| 1472 | COE, GILLIAN C |
| 1473 | COE, KIMBERLY |
| 1474 | COELHO, ANNE |
| 1475 | COELHO, CARRIE |
| 1476 | COFFEY, ADESHIA |
| 1477 | COFFEY, CANDICE E |
| 1478 | COFFEY, MARCIA |
| 1479 | COFFMAN, CATHY L |
| 1480 | COGGINS, JESSICA A |
| 1481 | COGGINS, JUNE E |
| 1482 | COGHLAN, PAMELA S |
| 1483 | COHEN, DEE LYNN |
| 1484 | COHOON, ROBBIE F |
| 1485 | COIT, JAZZ LEE |
| 1486 | COLACCI-RICKMAN, SALLY J |
| 1487 | COLANDO, NANNETTE J |
| 1488 | COLANTUONO, PAMELA E |
| 1489 | COLBY-HONERKAMP, DIANE |
| 1490 | COLCLASURE, HALEE DIANE |
| 1491 | COLDING, LEAH M |
| 1492 | COLE, DELORIS M |
| 1493 | COLE, KELLY A |
| 1494 | COLE, KELLY L |
| 1495 | COLE, MEGAN |
| 1496 | COLE, MEGGI L |
| 1497 | COLE, PEGGY L |
| 1498 | COLE, SHANA |
| 1499 | COLE, VALERIE J |
| 1500 | COLELLA, NINI D |
| 1501 | COLEMAN, ADDIE B |
| 1502 | COLEMAN, ANETRA |
| 1503 | COLEMAN, ANGELA L |
| 1504 | COLEMAN, ANTOINETTE |
| 1505 | COLEMAN, ASHLEY N |

Exhibit 1 - Page 35

| Internal ID | Name |
|---|---|
| 1506 | COLEMAN, CINDY T |
| 1507 | COLEMAN, ELIZABETH O |
| 1508 | COLEMAN, JALEISA R |
| 1509 | COLEMAN, SHANNON K |
| 1510 | COLEMAN, STEPHANIE |
| 1511 | COLENSO, CONSTANCE |
| 1512 | COLICELLI, MARLENA A |
| 1513 | COLILLI, GIANNA |
| 1514 | COLINA, LIZETH A |
| 1515 | COLLARD, WENDY M |
| 1516 | COLLAZO, ELISSA O |
| 1517 | COLLAZO, VANESSA |
| 1518 | COLLETTE, ALEXANDRA M |
| 1519 | COLLETTI, LISA A |
| 1520 | COLLEY, ALTA L |
| 1521 | COLLINS, BERNADETTE D |
| 1522 | COLLINS, CHANDRA L |
| 1523 | COLLINS, CYNTHIA |
| 1524 | COLLINS, DAISY M |
| 1525 | COLLINS, GRACE |
| 1526 | COLLINS, JAMIE R |
| 1527 | COLLINS, JAMIE RAE |
| 1528 | COLLINS, JENNIFFER |
| 1529 | COLLINS, KALEY A |
| 1530 | COLLINS, KATHIE |
| 1531 | COLLINS, LISA N |
| 1532 | COLLINS, SAMANTHA R |
| 1533 | COLLINS, STELNESIA M |
| 1534 | COLLINS, TASHIA T |
| 1535 | COLON, ANGELICA J |
| 1536 | COLON, CARISA |
| 1537 | COLON, KATHY SUZANNE |
| 1538 | COLSTON, CYNTHIA D |
| 1539 | COLUMBUS, THRESA L |
| 1540 | COMBS, DEBRA A |
| 1541 | COMBS, JULIA R |
| 1542 | COMBS, JULIE |
| 1543 | COME, EMILY L |
| 1544 | COMER, LINDA A |
| 1545 | COMISKEY, ELAINE H |
| 1546 | COMPTON, DENISE L |
| 1547 | CONARD, CARRIE D |
| 1548 | CONCIENNE, CHARLENE M |

Exhibit 1 - Page 36

| Internal ID | Name |
| --- | --- |
| 1549 | CONE, PATRICIA S |
| 1550 | CONINE, SARA J |
| 1551 | CONLEY, DIANA L |
| 1552 | CONLEY, KARISSA A |
| 1553 | CONLON, LAUREN E |
| 1554 | CONNER, AMY E |
| 1555 | CONNER, CONNIE |
| 1556 | CONNER, TRACY |
| 1557 | CONNOLLY, SHERRY A |
| 1558 | CONNOR, ELIZABETH A |
| 1559 | CONRAD, EMILY E |
| 1560 | CONRADT, RACHEL A |
| 1561 | CONROYD, SAMANTHA A |
| 1562 | CONSTANTINO, MEGAN D |
| 1563 | CONTALDI, ELLEN S |
| 1564 | CONTRENCHIS, HEATHER |
| 1565 | CONVERSE, SARAH J |
| 1566 | CONWAY, BONNIE L |
| 1567 | COOK, BETHANY L |
| 1568 | COOK, CATHERINE |
| 1569 | COOK, CHARLOTTE R |
| 1570 | COOK, COURTNEY L |
| 1571 | COOK, CRYSTAL C |
| 1572 | COOK, DAMITA J |
| 1573 | COOK, KATHLEEN J |
| 1574 | COOK, LAURA F |
| 1575 | COOK, MAGUINDA B |
| 1576 | COOK, RUBAZENE |
| 1577 | COOK, VALERIE M |
| 1578 | COOKE, CHRISTINA M |
| 1579 | COOLEY, ANGELA S |
| 1580 | COOLEY, SHARESSA |
| 1581 | COOLIDGE, MICHELLE |
| 1582 | COOMBE, KRYSTAL |
| 1583 | COOMES, JENNIFER M |
| 1584 | COONCE-SIMPSON, TENNGA L |
| 1585 | COONROD, LISA M |
| 1586 | COOP, CHELSEA J |
| 1587 | COOPER, ABIGAIL P |
| 1588 | COOPER, BARBARA D |
| 1589 | COOPER, JOVANNI L |
| 1590 | COOPER, VICTORIA |
| 1591 | COPE, LAUREN BROOKE |

Exhibit 1 - Page 37

| Internal ID | Name |
|---|---|
| 1592 | COPE, RENEE J |
| 1593 | COPELAND, MELISSA L |
| 1594 | COPLEY, JENNIFER E |
| 1595 | COPLEY, KELLY J |
| 1596 | COPPERNOLL, BARBARA J |
| 1597 | COPPERSMITH, TESSIE |
| 1598 | CORA, DEBRA |
| 1599 | CORBIN, MELODY L |
| 1600 | CORBIN, MINDY K |
| 1601 | CORBIN, TAMMY R |
| 1602 | CORBITT, TERESA F |
| 1603 | CORBY, VICTORIA |
| 1604 | CORDELL, KATHERINE E |
| 1605 | CORDERO, MARIA |
| 1606 | CORDERO, YVONNE |
| 1607 | CORDERO-WARD, MARLENE |
| 1608 | CORDES, LINDSEY |
| 1609 | COREY, MELISSA M |
| 1610 | CORIGLIANO, AMANDA L |
| 1611 | CORKER, ESTINA C |
| 1612 | CORL, BRITTANY L |
| 1613 | CORLEY, EMILY G |
| 1614 | CORMIER, SHERRY HELEN |
| 1615 | CORNELIUS, ANNE |
| 1616 | CORNELL, MARCIA B |
| 1617 | CORNWELL, ALICE |
| 1618 | CORNWELL, ANGELA J |
| 1619 | CORONADO, JESSICA M |
| 1620 | CORPORAN, ALEYDA A |
| 1621 | CORRAL, BONITA |
| 1622 | CORRELL, MARIA-TERESA D |
| 1623 | CORRETTI, PATRICIA A |
| 1624 | CORSON, ALYSSA L |
| 1625 | CORTEZ, INGEBORGA E |
| 1626 | CORTEZ, MICHELLE L |
| 1627 | CORTEZ-JOHNSON, DENISE |
| 1628 | CORY, SUSAN A |
| 1629 | COSENTINI, KELLY E |
| 1630 | COSTA, JOCELYN S |
| 1631 | COSTANTINO, DANIELLE M |
| 1632 | COSTANTINO, SARAH JEAN |
| 1633 | COSTA-TAYLOR, STACY J |
| 1634 | COSTELLA, ERIN K |

Exhibit 1 - Page 38

| Internal ID | Name |
| --- | --- |
| 1635 | COSTELLO, CORTNIE |
| 1636 | COTROMANES, MANTIA |
| 1637 | COTTER, MARY |
| 1638 | COTTER, RACHEL-ELISE |
| 1639 | COTTON, BEVERLY D |
| 1640 | COTTON, O'KEANA |
| 1641 | COTTONE, OLGA |
| 1642 | COTZIAS, BARBARA A |
| 1643 | COUGHLIN, DANIELLE E |
| 1644 | COUGHLIN, PATRICIA C |
| 1645 | COUNTERMAN, LALENA M |
| 1646 | COURLAS, TAMARA L |
| 1647 | COURSEY, BOBBIE |
| 1648 | COURTS, INDIA D |
| 1649 | COUSINS, HEATHER M |
| 1650 | COUSINS, MERCEDES T |
| 1651 | COUTANT, DOMENICA M |
| 1652 | COUTTS, THERESA L |
| 1653 | COVELLI, CAROLYN J |
| 1654 | COVENTRY, BRITTNEY |
| 1655 | COVINGTON, CHERYL |
| 1656 | COVINO, LUCILLE |
| 1657 | COWAN, KARI A |
| 1658 | COWAN, SABRILLYA |
| 1659 | COWART, TINESHA N |
| 1660 | COWDIN, KATHLEEN M |
| 1661 | COWELL, CORAZON C |
| 1662 | COWEN, ANNETTE J |
| 1663 | COWENS, VELMA A |
| 1664 | COWPER, GAIL |
| 1665 | COX, DEBRA J |
| 1666 | COX, EDITH L |
| 1667 | COX, JENNIFER |
| 1668 | COX, JESSICA A |
| 1669 | COX, JILL D |
| 1670 | COX, KIMBERLY M |
| 1671 | COYLE, SUZAN L |
| 1672 | COYNER, LINDA |
| 1673 | CRABS, MICHELLE |
| 1674 | CRADDOLPH, PAT A |
| 1675 | CRAFT, CHERYL |
| 1676 | CRAFT, HEATHER J |
| 1677 | CRAFT, RACHEL |

Exhibit 1 - Page 39

| Internal ID | Name |
|---|---|
| 1678 | CRAIG, DONNA K |
| 1679 | CRAIN, AMANDA J |
| 1680 | CRANE, GLYNDA J |
| 1681 | CRANE, JESSICA L |
| 1682 | CRANE, JOAN R |
| 1683 | CRANK, DEBORAH S |
| 1684 | CRATER, JACQUELYN K |
| 1685 | CRAVEN, BONILYN E |
| 1686 | CRAWFORD, CYNTHIA R |
| 1687 | CRAWFORD, JANET |
| 1688 | CRAWFORD, MEAGAN |
| 1689 | CRAWFORD, MELISSA A |
| 1690 | CRAWFORD, NATALIE M |
| 1691 | CRAWFORD, SHERRY |
| 1692 | CRAWFORD, TAMARA S |
| 1693 | CRAWLEY, JESSICA J |
| 1694 | CREAMER, KELLY R |
| 1695 | CREASING, KRYSTAL |
| 1696 | CREASY, MELISSA A |
| 1697 | CREEGAN, MADELYN |
| 1698 | CREEK, CARRIE D |
| 1699 | CRENSHAW, ANNETTE M |
| 1700 | CRENSHAW, KRISTAL C |
| 1701 | CRESSWELL, MICHELLE |
| 1702 | CRIDER, PAULA A |
| 1703 | CRILL, AMY |
| 1704 | CRISCI, MICHELLE A |
| 1705 | CRISPIN, DANA LEMOR |
| 1706 | CRISPIN, MACKENZI L |
| 1707 | CRISPO, CANDACE |
| 1708 | CRISSEY, JENNIFER M |
| 1709 | CRISSMAN, THERESA G |
| 1710 | CRISTIANO, VICTORIA L |
| 1711 | CRISWELL, DARLENE L |
| 1712 | CRITES, K DENISE |
| 1713 | CROCKER, KATE L |
| 1714 | CROCKER, RACHEL A |
| 1715 | CROCKETT, DEVIN J |
| 1716 | CROFT, PATSY B |
| 1717 | CROFT, SHERIE L |
| 1718 | CROFTON, JESSICA L |
| 1719 | CROMWELL, KELLY |
| 1720 | CRONE, DANIELLE A |

Exhibit 1 - Page 40

| Internal ID | Name |
|---|---|
| 1721 | CRONE, LUCIA R |
| 1722 | CRONIN, CAROLYN J |
| 1723 | CRONIN, IMELDA R |
| 1724 | CROOK, DOROTHY |
| 1725 | CROOKER, SHARON M |
| 1726 | CROOKS, STEFANI D |
| 1727 | CROOM, JUDITH ANN |
| 1728 | CROOM, TERESA C |
| 1729 | CROSBY, BARBARA |
| 1730 | CROSBY, SHANNON L |
| 1731 | CROSS, LINDA A |
| 1732 | CROSS, NANCY B |
| 1733 | CROSWHITE-KILL, SHARON |
| 1734 | CROTEAU, AMELIA |
| 1735 | CROUCH, DIANE L |
| 1736 | CROUCH-TROTTER, BELINDA |
| 1737 | CROUSE, VANESSA |
| 1738 | CROWELL, ELENA A |
| 1739 | CROWLEY, DONNA J |
| 1740 | CROWLEY, SHAWNA L |
| 1741 | CROWNER, ELIZABETH |
| 1742 | CROWNINSHIELD, MARLENE |
| 1743 | CRUM, DANA |
| 1744 | CRUM, MICHELLE C |
| 1745 | CRUMBLEY, CYNTHIA DENISE |
| 1746 | CRUMBLEY, JESSICA C |
| 1747 | CRUMP, SUSAN E |
| 1748 | CRUTCHER, STEPHANIE C |
| 1749 | CRUTCHFIELD, TANDA L |
| 1750 | CRUZ, HAILEE R |
| 1751 | CRUZ, KATTIA L |
| 1752 | CUADROS, MARITZA C |
| 1753 | CUCCINELLO, PATRICIA |
| 1754 | CULLOP, VICKIE M |
| 1755 | CUMMINGS, CHRISTINA L |
| 1756 | CUMMINGS, DANIELLE M |
| 1757 | CUMMINGS, DEIDRE M |
| 1758 | CUMMINGS, EMMA T |
| 1759 | CUMMINGS, RAQUEL S |
| 1760 | CUMMINGS, VANESSA L |
| 1761 | CUNNINGHAM, JAZMIN |
| 1762 | CUNNINGHAM, KHARA S |
| 1763 | CUPPS, RAYE M |

Exhibit 1 - Page 41

| Internal ID | Name |
|---|---|
| 1764 | CUPRA, JEANETTE M |
| 1765 | CURDIE, JEANNE R |
| 1766 | CURFMAN, KIMBERLEY N |
| 1767 | CURLEY, DEBRA |
| 1768 | CURNUTTE, LAUREN J |
| 1769 | CURRAN, CARMEN |
| 1770 | CURRIE, TERESIA |
| 1771 | CURRY, BARBARA J |
| 1772 | CURRY, KARA B |
| 1773 | CURTIS, BRENDA |
| 1774 | CURTIS, JENNIFER L |
| 1775 | CURTIS, LINDA |
| 1776 | CURTIS, SHALIN Z |
| 1777 | CUSHING, KATIE MARIE |
| 1778 | CUSSON, SAMANTHA |
| 1779 | CUSTER, HILARY P |
| 1780 | CUSTER, NANCY A |
| 1781 | CUTLER, KATHY L |
| 1782 | CUTLIP, ASHLEY C |
| 1783 | CUTRONE, ALYSSA L |
| 1784 | CUTSHAW, BRIANNA M |
| 1785 | CUTTER, CATHLEEN |
| 1786 | CUYLER, LAKEISHA N |
| 1787 | CYPRESS, GAIL N |
| 1788 | CZAJKOWSKI, THERESA |
| 1789 | CZANIK, JACQUELINE |
| 1790 | CZARNIKIEWICZ, MARIA E |
| 1791 | CZERWONKA, JANICE M |
| 1792 | DABIT, LEAZA F |
| 1793 | DAGGETT, MARY C |
| 1794 | DAGHIGH, SHABNAM |
| 1795 | DAGRACA, CLARA M |
| 1796 | DAGRACA, SANDRA M |
| 1797 | DAHLBY, KAREN J |
| 1798 | DAHLSTROM, PAMELA R |
| 1799 | DAHM, EMILY |
| 1800 | DAHN-VERNSTROM, APRIL A |
| 1801 | DAILEY, MONICA R |
| 1802 | DAISLEY, APRIL M |
| 1803 | DAKKAK, WAFA |
| 1804 | DALE, CHARLOTTE |
| 1805 | DALE, NINA A |
| 1806 | D'ALESSANDRO, VERONICA A |

Exhibit 1 - Page 42

| Internal ID | Name |
|---|---|
| 1807 | DALEY, ROSALEE K |
| 1808 | DALIPI, KIMETE K |
| 1809 | DALLI, ELIZABETH |
| 1810 | DALRYMPLE, LINDSAY M |
| 1811 | DALTON, CHASITY D |
| 1812 | DALTON, JAMEE L |
| 1813 | DAMALAS, PANAYOTA |
| 1814 | DAMICO, DAWN L |
| 1815 | D'AMICO, KRISTA J |
| 1816 | DAMINGER, CATHARINE L |
| 1817 | DAMMANN, ROBERTA A |
| 1818 | DAMON, KRISTIE N |
| 1819 | DAMPIER, LISA |
| 1820 | DAMRON, BRITTANY D |
| 1821 | DANAEI, JAMIE |
| 1822 | DANAHER, MIKAYLA |
| 1823 | D'ANDREA, CHRISTINE |
| 1824 | DANIEL, AMAR T |
| 1825 | DANIEL, SUNNY |
| 1826 | DANIELS, ALICIA L |
| 1827 | DANIELS, CHRISTA J |
| 1828 | DANIELS, DEBRA |
| 1829 | DANIELS, MENYONN |
| 1830 | DANIELS, WANDA B |
| 1831 | DANIELSON, BARBARA |
| 1832 | DANKO, JOYCE L |
| 1833 | DANNARD, CHANTALE |
| 1834 | DARGAN, BRENDA |
| 1835 | DARROW, KIMBERLY |
| 1836 | DARROW, LAUREN N |
| 1837 | DARST, CARITA A |
| 1838 | DARTOOZOS, IRENE |
| 1839 | DASIS, TEMPE J |
| 1840 | DATTILO, MARY E |
| 1841 | DAUGHTERY, JOANN |
| 1842 | DAUPHIN, KIMBERLEE A |
| 1843 | DAURIA, CATHERINE |
| 1844 | DAUTH, ELIZABETH M |
| 1845 | DAVENPORT, AIMEE M |
| 1846 | DAVENPORT, ALISSA |
| 1847 | DAVENPORT, BRITTNEY |
| 1848 | DAVENPORT, CASSANDRA D |
| 1849 | DAVENPORT, SARAH |

Exhibit 1 - Page 43

| Internal ID | Name |
|---|---|
| 1850 | DAVIDSON, ANITRA ALICE |
| 1851 | DAVIDSON, ARIEL T |
| 1852 | DAVIDSON, BRANDI |
| 1853 | DAVIDSON, CELESTE D |
| 1854 | DAVIDSON, CHRISTY L |
| 1855 | DAVIDSON, JILL E |
| 1856 | DAVIDSON, YALANDA D |
| 1857 | DAVIES, HEATHER D |
| 1858 | D'AVIGNON, BROOKE |
| 1859 | DAVIS, ALISHA D |
| 1860 | DAVIS, AMBER RASCHELLE |
| 1861 | DAVIS, ANTONETTE T |
| 1862 | DAVIS, AYANNA K |
| 1863 | DAVIS, CARLA |
| 1864 | DAVIS, DAWN M |
| 1865 | DAVIS, DIANNE L |
| 1866 | DAVIS, DYANNE G |
| 1867 | DAVIS, HALEY |
| 1868 | DAVIS, HAZEL L |
| 1869 | DAVIS, HEATHER |
| 1870 | DAVIS, HEIDI M |
| 1871 | DAVIS, JANNA |
| 1872 | DAVIS, JENNIFER M |
| 1873 | DAVIS, JESSICA E |
| 1874 | DAVIS, KARYN |
| 1875 | DAVIS, LENORA |
| 1876 | DAVIS, LINDA D |
| 1877 | DAVIS, LORETTA E |
| 1878 | DAVIS, LORI B |
| 1879 | DAVIS, MARANDA KONSTANCE |
| 1880 | DAVIS, MARY KAY |
| 1881 | DAVIS, MOLLY A |
| 1882 | DAVIS, NICOLE |
| 1883 | DAVIS, RACHEL A |
| 1884 | DAVIS, STACEY LYNN |
| 1885 | DAVIS, STEPHANIE M |
| 1886 | DAVIS, TAMARA D |
| 1887 | DAVIS, TAMARA S |
| 1888 | DAVIS, TAMMY G |
| 1889 | DAVIS, YANA |
| 1890 | DAVIS-BEEMEN, DOROTHY E |
| 1891 | DAWES, THERESA N |
| 1892 | DAWSON, CHRISTINA A |

Exhibit 1 - Page 44

| Internal ID | Name |
|---|---|
| 1893 | DAWSON, JESSICA L |
| 1894 | DAY, BRITTANY |
| 1895 | DAY, JAMIE |
| 1896 | DAY, LINDA |
| 1897 | DE GRACIA, BETH |
| 1898 | DE GUZMAN, RACHEL |
| 1899 | DE JESUS, MARISSA J |
| 1900 | DE LA CAMPA, ADRIANA E |
| 1901 | DE LA PENA, CORINNE |
| 1902 | DE LA ROSA, ANDREA M |
| 1903 | DE LOS REYES, CYNTHIA |
| 1904 | DE PONTE, LEI-ALEDA |
| 1905 | DE RIVERA NAGAC, KATHLEEN |
| 1906 | DEALEXANDRO, JEAN I |
| 1907 | DEAN, AUDRA |
| 1908 | DEAN, VERONICA |
| 1909 | DEAN, VICKI L |
| 1910 | DEANGELO, BROOKE L |
| 1911 | DEAVER, LINDA L |
| 1912 | DEBROSSE, ROSARIO |
| 1913 | DEBROUX, AMY M |
| 1914 | DECATO, TANYA |
| 1915 | DECKER, CAROL |
| 1916 | DECKERT, KELLEE S |
| 1917 | DECOSTA, CYNTHIA M |
| 1918 | DECUIR, PANSY G |
| 1919 | DEDRICK, KATHERINE M |
| 1920 | DEERY, DENISE C |
| 1921 | DEFAZIO, ELIZABETH M |
| 1922 | DEFILIPPO, ANNA MARIA |
| 1923 | DEFRANK, LESLIE M |
| 1924 | DEGNAN, KATHRYN M |
| 1925 | DEILEY, JENNEFER M |
| 1926 | DEIN, NICOLE L |
| 1927 | DEISENORTH, RACHEL A |
| 1928 | DEJESUS, LINDSAY A |
| 1929 | DEJESUS, TAMARA C |
| 1930 | DEL DUCO, ALIA A |
| 1931 | DEL ROSARIO SALAIS, MARIA |
| 1932 | DEL ROSARIO, FE ELENA R |
| 1933 | DEL VECCHIO, DAIRA A |
| 1934 | DELASHMUTT, ANGELA L |
| 1935 | DELAWDER, DANSEL M |

Exhibit 1 - Page 45

| Internal ID | Name |
|---|---|
| 1936 | DELEMOS, ALEXIS |
| 1937 | DELGRECO, DANIELLE |
| 1938 | DELISLE, SARAH L |
| 1939 | DELLA VECCHIA, CONCETTA |
| 1940 | DELLABONA, JESSICA M |
| 1941 | DELLINGER, JENNIFER L |
| 1942 | DELONG, FRANCINE |
| 1943 | DELONG, TINA |
| 1944 | DELOREY, JESSICA H |
| 1945 | DELROBA, NYEIN |
| 1946 | DEMACEDO, SUSAN M |
| 1947 | DEMARCO, VERONICA A |
| 1948 | DEMATTEO, TIFFANY |
| 1949 | DEMBITSKY, BRITTANY |
| 1950 | DEMBOWIAK, ANNETTE L |
| 1951 | DEMELO, DENISE M |
| 1952 | DEMEO, DIANA C |
| 1953 | DEMETRAS, ALETHEA |
| 1954 | DEMETRIDES, NICOLE |
| 1955 | DEMOS, ELAINE |
| 1956 | DEMOSS, LINDA L |
| 1957 | DEMYER, ALEXIS |
| 1958 | DENAIS, BRITTANY RENEE |
| 1959 | DENICK, LYDIA M |
| 1960 | DENISCO, DANIELLE |
| 1961 | DENMAN, ELYSE M |
| 1962 | DENNIG, JODI N |
| 1963 | DENNIS, JAIMIE PAULETTE |
| 1964 | DENNIS, S RENEE |
| 1965 | DENNIS, TINA M |
| 1966 | DENNISON, BEVERLY A |
| 1967 | DENNISON, SHELBY N |
| 1968 | DENNY, HOLLY |
| 1969 | DENT, ERIN L |
| 1970 | DENTON, AMY E |
| 1971 | DENUCCI, LINDA |
| 1972 | DEPAUL, MARLO |
| 1973 | DEPERSIO, DEBORAH |
| 1974 | DEPETRO, SHARLENE MARIE |
| 1975 | DEPRIEST, KAITLYN |
| 1976 | DEPUE, DEBRA J |
| 1977 | DERASMO, ALEXIS S |
| 1978 | DERBER, LINDA K |

Exhibit 1 - Page 46

| Internal ID | Name |
|---|---|
| 1979 | DEREZOTES-MAESTAS, ALLISON DANIELLE |
| 1980 | DERISI, PATRICIA M |
| 1981 | DEROSA, ANGELA R |
| 1982 | DEROSA, MARLENE |
| 1983 | DEROSIA, HEATHER S |
| 1984 | DERRAZ, FOUZIA |
| 1985 | DESANTIS, BETTY |
| 1986 | DESCHENE, SUSAN |
| 1987 | DESEVE, MARNA |
| 1988 | DESIMONE, SUMMER |
| 1989 | DESORMEAUX, HELENESE |
| 1990 | DESROSIERS, CARLA D |
| 1991 | DESSERT, JESSICA L |
| 1992 | DESSUREAULT, JENNIFER A |
| 1993 | DESTEFANO, JOANN |
| 1994 | DETWILER, EMILY |
| 1995 | DETWILER, JULIE A |
| 1996 | DEVALL, STEPHANIE L |
| 1997 | DEVELLIN, MARCI A |
| 1998 | DEVILLE, RACQUEL |
| 1999 | DEVINCENT, ANDREA |
| 2000 | DEVLIN, JESSICA M |
| 2001 | DEVOLL, SHANDA S |
| 2002 | DEVORE, MICHELLE D |
| 2003 | DEVRIES, ANNE M |
| 2004 | DEWITT, GERALDINE |
| 2005 | DEWITT, TARA L |
| 2006 | DEXTER, MARLENE B |
| 2007 | DEY, CHANDRIMA |
| 2008 | DEZEE, DENISE M |
| 2009 | DHARAMSEY, OYOUNNE S |
| 2010 | DI FABIO, SHARON |
| 2011 | DI FRANCESCO, KAREN |
| 2012 | DI GIANDOMENICO, EFFIE L |
| 2013 | DIALS, SHELBY |
| 2014 | DIAZ HERNANDEZ, ANA B |
| 2015 | DIAZ, DAISY |
| 2016 | DIAZ, LEAH B |
| 2017 | DIAZ, RITA MARIA |
| 2018 | DIAZ, VIOLET |
| 2019 | DIBARTOLO, RANDI S |
| 2020 | DICCE, ERIN L |
| 2021 | DICERBO, SUSIE M |

Exhibit 1 - Page 47

| Internal ID | Name |
|---|---|
| 2022 | DICK, AMBER N |
| 2023 | DICK, MARLENNA S |
| 2024 | DICKENS, BRITTANY LANE |
| 2025 | DICKEY, MELANIE D |
| 2026 | DICKEY, MOANA A |
| 2027 | DICKEY, SARAH V |
| 2028 | DICKINSON, SARA E |
| 2029 | DICKSON, ANGELA D |
| 2030 | DICKSON, KAYLA ALEXANDRA |
| 2031 | DIEDERICHS, CHRISTINA LYNNE-SAWULA |
| 2032 | DIENER, KYM E |
| 2033 | DIENES, MICHELINE C |
| 2034 | DIETRICH, JESSICA L |
| 2035 | DIETRICH, SUSAN L |
| 2036 | DIETZ, CHERYL A |
| 2037 | DIFEO, ELIZABETH A |
| 2038 | DIFFENDERFER, AMANDA L |
| 2039 | DIFFLEY, ANTOINETTE |
| 2040 | DIGENNARO, JEANETTE M |
| 2041 | DILDAY, ASHLEY N |
| 2042 | DILLEY, ELIZABETH D |
| 2043 | DILLON CARR, VICKIE L |
| 2044 | DILLON, JANICE S |
| 2045 | DILLON, MARY |
| 2046 | DILLOW, SALLY J |
| 2047 | DILLSAVER, DOROTHY S |
| 2048 | DILUCCA, DANIELLE S |
| 2049 | DIMENNA, JENNIFER L |
| 2050 | DINH, THAO |
| 2051 | DIODATI, AMY L |
| 2052 | DIOTTE, KAREN M |
| 2053 | DIRCIO, LILIAN A |
| 2054 | DIRIENZO, JENNIFER |
| 2055 | DIRKS, JANIS L |
| 2056 | DIRKSEN, BLANKA M |
| 2057 | DISHNER, KATIE E |
| 2058 | DITCHEY, YANA T |
| 2059 | DITTMAN, KIM E |
| 2060 | DIVAN, LORI |
| 2061 | DIVICINO, CRISTINA D |
| 2062 | DIXON, CATHY M |
| 2063 | DIXON, DEBORAH J |
| 2064 | DOBERT, SUSAN J |

Exhibit 1 - Page 48

| Internal ID | Name |
|---|---|
| 2065 | DOBLER, KRISTEN |
| 2066 | DOBRICH, ABBY ELIZABETH |
| 2067 | DOBROWOLSKI, SARAH M |
| 2068 | DOCTOR, LISA |
| 2069 | DODGE, ASHLEY C |
| 2070 | DODGE, SUSAN E |
| 2071 | DODSON, DONNA |
| 2072 | DOERR, KAREL-ANN |
| 2073 | DOGMANITS, JILL |
| 2074 | DOLAN, CINDY R |
| 2075 | DOLAN, MADELINE E |
| 2076 | DOLIO, GERALDINE A |
| 2077 | DOLL, ELISABETH U |
| 2078 | DOLLEY, TANGELA L |
| 2079 | DOLON-FURCHES, KATHLEEN |
| 2080 | DOLZENCHUK, LORI |
| 2081 | DOMBROWSKI, KATHERINE M |
| 2082 | DOMENICO, RENEE |
| 2083 | DOMINGUES, MELODY G |
| 2084 | DONAHUE, DINA |
| 2085 | DONALD, TRISHA MARIE |
| 2086 | DONATO, TERRI L |
| 2087 | DONAVILLE, TENISHA D |
| 2088 | DONBERT, MARRISSA |
| 2089 | DONES, LESLY A |
| 2090 | DONEY, MINDEE N |
| 2091 | DONNELLY, ANGELA |
| 2092 | DONNELLY, APRIL L |
| 2093 | DONNELLY, HEATHER |
| 2094 | DONNELLY, KRISTA |
| 2095 | DONNENWIRTH, LOREN L |
| 2096 | DONOVAN, JENNIFER E |
| 2097 | DOOLEY, ELIZABETH A |
| 2098 | DOOLEY, SYLVIA M |
| 2099 | DORMAN, JESSICA |
| 2100 | DORMEYER, DIANA |
| 2101 | DORRE, ELAINE K |
| 2102 | DORRITY, WHITNEY A |
| 2103 | DORSEY, NATALIE E |
| 2104 | DORSEY, ZAKKIYYA N |
| 2105 | DOSS, JOANN E |
| 2106 | DOTSON, LORI D |
| 2107 | DOUGAL, TINA |

Exhibit 1 - Page 49

| Internal ID | Name |
|---|---|
| 2108 | DOUGHERTY, SARAH J |
| 2109 | DOUGHTY, VIVIAN |
| 2110 | DOUGLAS, CRYSTLE ROSE |
| 2111 | DOUGLAS, NAOMI E |
| 2112 | DOUGLAS, NITA D |
| 2113 | DOUGLAS, PAMERLY R |
| 2114 | DOUGLAS, SANYA |
| 2115 | DOUGLAS, SHELLY L |
| 2116 | DOW, MARITZA |
| 2117 | DOWLING, APRIL L |
| 2118 | DOWNEY, SHELBIE L |
| 2119 | DOWNING, KATHY F |
| 2120 | DOWNING, NERISSA A |
| 2121 | DOWNING, TERRY A |
| 2122 | DOWNS, ANGELA |
| 2123 | DOWNS, DEBORA M |
| 2124 | DOYLE, MARISE |
| 2125 | DRABEK, ANDREA |
| 2126 | DRAGO, DONNA |
| 2127 | DRAINER, NORA C |
| 2128 | DRAKE, AMANDA P |
| 2129 | DRAKE, CHERRI A |
| 2130 | DRAKE, RAQUELITA |
| 2131 | DRAKE, TARA B |
| 2132 | DRAPER, DEBORAH |
| 2133 | DRATCH, DIANE A |
| 2134 | DRAWDY, ASHTON L |
| 2135 | DRAYER, DEANNA L |
| 2136 | DREHER, CYNTHIA A |
| 2137 | DRESBACH, LYDIA FAYE |
| 2138 | DREW, MONICA |
| 2139 | DREW, SHEILA M |
| 2140 | DRISCOLL, MARGARET M |
| 2141 | DRIVER, LAURA E |
| 2142 | DRIVER, LILLIAN R |
| 2143 | DRIVER, SHARON |
| 2144 | DROUILLARD, MARY M |
| 2145 | DRUFKE, MELISSA A |
| 2146 | DRUMMOND, ASHLEA C |
| 2147 | DRURY-JENKINS, MARISSA M |
| 2148 | DRZEWICKI, KIMBERLY |
| 2149 | DUARTE, KAYLA |
| 2150 | DUBAY, BROOKE C |

Exhibit 1 - Page 50

| Internal ID | Name |
|---|---|
| 2151 | DUBEE, HEIDI |
| 2152 | DUBOIS, PATRICIA |
| 2153 | DUBSON, DEBORAH L |
| 2154 | DUCHENE, CARMENE G |
| 2155 | DUCHETT, PEGGY S |
| 2156 | DUCKWORTH, EMILY MEGAN |
| 2157 | DUCLOS, AMBER A |
| 2158 | DUDASH, MARSHA J |
| 2159 | DUECHLE, ALLISON M |
| 2160 | DUERDEN, NATALIE D |
| 2161 | DUEY, JUDY |
| 2162 | DUFFEK, MURIEL M |
| 2163 | DUFFY, DONNA D |
| 2164 | DUFFY, SAMANTHA E |
| 2165 | DUFOUR, DEBORAH L |
| 2166 | DUGAN, CONSTANCE R |
| 2167 | DUGAS, ALURA L |
| 2168 | DUGGAN, JAMIE |
| 2169 | DUGGAN, PATRICIA M |
| 2170 | DUGGAN, TRUDY |
| 2171 | DUKATE, TERI A |
| 2172 | DUKE, SUSAN |
| 2173 | DUKES, CHRISTINA M |
| 2174 | DUL, OLGA Y |
| 2175 | DULATRE, ROSEMARIE R |
| 2176 | DUMAS, MONET S |
| 2177 | DUMLAO, LILIA C |
| 2178 | DUMRA, SHRREYA M |
| 2179 | DUNAWAY, KELLY |
| 2180 | DUNBAR, ALEXANDRA |
| 2181 | DUNBAR, ASHLEE M |
| 2182 | DUNBAR, DENISE M |
| 2183 | DUNCAN, ANASTASIA |
| 2184 | DUNCAN, ANNA M |
| 2185 | DUNCAN, HELENA |
| 2186 | DUNCAN, JASMINE |
| 2187 | DUNCAN, JASMINE I |
| 2188 | DUNCAN, SONICE |
| 2189 | DUNFORD, GINA E |
| 2190 | DUNGEY, AMY N |
| 2191 | DUNHAM, CHARLENE A |
| 2192 | DUNKLEY-COLE, PEARLINE P |
| 2193 | DUNLEAVY, BARBARA L |

Exhibit 1 - Page 51

| Internal ID | Name |
|---|---|
| 2194 | DUNN, HEATHER L |
| 2195 | DUNN, KAITLIN E |
| 2196 | DUNN, KARIN T |
| 2197 | DUNN, LOIS F |
| 2198 | DUNN, SARAH A |
| 2199 | DUNNAM, KIMBERLY |
| 2200 | DUNNIGAN, LAUREN A |
| 2201 | DUNNING, JESSIE |
| 2202 | DUNOVANT, ASHLEY J |
| 2203 | DUPAY, NICOLE M |
| 2204 | DUPREE, DANIELLE J |
| 2205 | DUPREY, KELLI A |
| 2206 | DUQUE, SAVANAH RIANNE |
| 2207 | DURAK, ZAHIDE |
| 2208 | DURBIN, CHRISTINA L |
| 2209 | DURBIN, LINDA K |
| 2210 | DURCO, KELLI |
| 2211 | DURDEN, CHAKITA DRUSILLA |
| 2212 | DURHAM, DEBRA |
| 2213 | DURHAM, JESSICA R |
| 2214 | DURKIN, CASSANDRA D |
| 2215 | DURRAH, COURTNEY M |
| 2216 | DUTTINGER, BRIANNA H |
| 2217 | DUTTON, PAIGE |
| 2218 | DUVALL, CHERYL J |
| 2219 | DUVALL, STARR MARIE |
| 2220 | DWORSAK, LANA |
| 2221 | DWYER, DEBORAH L |
| 2222 | DYE, JACKIE M |
| 2223 | DYE, SAMANTHA L |
| 2224 | DYER, DANIELLE K |
| 2225 | EAGAN, ANNIE M |
| 2226 | EAGAN, MELISSA R |
| 2227 | EARLEY, CASSIE |
| 2228 | EARLY, MEGHAN E |
| 2229 | EARLYWINE, BRITTANY R |
| 2230 | EASLEY, JENNIFER |
| 2231 | EASTERLY, DIANA L |
| 2232 | EASTON, ANDREA |
| 2233 | EAVES, LA'NASHA S |
| 2234 | EBELEIN, MICHELE D |
| 2235 | EBERIUS, ELIZABETH |
| 2236 | EBERLY, JO ELLEN |

Exhibit 1 - Page 52

| Internal ID | Name |
|---|---|
| 2237 | EBERT, BRENDA E |
| 2238 | EBRAHEMIA, AZAM |
| 2239 | ECCLESTON, CARLA C |
| 2240 | ECHOLS, MONICA M |
| 2241 | ECHOLS, TAMIKO L |
| 2242 | ECK, LINDA D |
| 2243 | ECKHAUS, ROSALIE S |
| 2244 | ECKSTEIN, REBEKAH E |
| 2245 | ECONOMOU, JENNIFER G |
| 2246 | ECONOMOU, MARIA C |
| 2247 | EDDY, TANGELA C |
| 2248 | EDFORS, KELLY D |
| 2249 | EDGELL, SARAH B |
| 2250 | EDGETT, KRISTIE MARIE |
| 2251 | EDINGTON, CAMILLE |
| 2252 | EDMISTON, BRENDA |
| 2253 | EDMOND, HEATHER M |
| 2254 | EDMONDSON, BARBARA L |
| 2255 | EDMONDSON, JANIE L |
| 2256 | EDMUNDS, VERONNICA |
| 2257 | EDRA, CLAVELINA P |
| 2258 | EDWARDS, ASHLEE S |
| 2259 | EDWARDS, BERNICE |
| 2260 | EDWARDS, BRITTANY |
| 2261 | EDWARDS, COLLEEN |
| 2262 | EDWARDS, JENNIFER L |
| 2263 | EDWARDS, LAURIE F |
| 2264 | EDWARDS, MARY |
| 2265 | EDWARDS, MICHELLE |
| 2266 | EDWARDS, SELINA C |
| 2267 | EDWARDS, SHANI I |
| 2268 | EGGEN, JOELLE A |
| 2269 | EGGLESTON, HOLLY L |
| 2270 | EGGLESTON, RENEE LEE |
| 2271 | EGNATZKY, AMBER E |
| 2272 | EGYED, KATENA N |
| 2273 | EHLERS, CARRIE L |
| 2274 | EHRENREICH, ROSE |
| 2275 | EHRESMAN, ASHLEY N |
| 2276 | EHRLICH, CINDY J |
| 2277 | EIFORD, TIFFANY M |
| 2278 | EINHORN, DIANA D |
| 2279 | EINI, MANA |

Exhibit 1 - Page 53

| Internal ID | Name |
|---|---|
| 2280 | EISEL, KELLY M |
| 2281 | EISENHAUER, CYNDE |
| 2282 | EISENSTEIN, BARBARA |
| 2283 | EISMAN, DIANA L |
| 2284 | EISSLER, RAISA Y |
| 2285 | EKMAN, ANNA M |
| 2286 | ELAM, IRIS |
| 2287 | ELARTON, NICHOLE E |
| 2288 | ELBANCOL, CAROL F |
| 2289 | EL-BEGEARMI, TAGHREED |
| 2290 | ELDER, DAWN RENE |
| 2291 | ELFSTRAND LARSON, CONNIE |
| 2292 | ELIAS, STEPHANIE M |
| 2293 | ELKO, KRISTA |
| 2294 | ELLERY, LOTIS C |
| 2295 | ELLIOTT, ASHLEY |
| 2296 | ELLIOTT, JAIME E |
| 2297 | ELLIOTT, MINDY J |
| 2298 | ELLIOTT, TIFFANY L |
| 2299 | ELLIS, BEVERLY |
| 2300 | ELLIS, CANDICE R |
| 2301 | ELLIS, CYNTHIA K |
| 2302 | ELLIS, JENNIFER |
| 2303 | ELLIS, KENDRA M |
| 2304 | ELLIS, PAMELA S |
| 2305 | ELLIS, TIFFANY L |
| 2306 | ELLISON, ERIN L |
| 2307 | ELSON, JEANINE |
| 2308 | ELWERT, PAMELA |
| 2309 | ELZA, RACHEL F |
| 2310 | EMBRIANI, SANDRA R |
| 2311 | EMERY, BARBARA L |
| 2312 | EMFINGER, CRYSTAL M |
| 2313 | EMIL, KELSEY J |
| 2314 | EMIL, NIDIA G |
| 2315 | EMMONS, ALISA |
| 2316 | ENCARNACION, AIMEE D |
| 2317 | ENDERLAND, MITZI |
| 2318 | ENDERLIN, AMANDA F |
| 2319 | ENDERS, TANYA |
| 2320 | ENDOSO, JUDI O |
| 2321 | ENDRESS, PATRICIA |
| 2322 | ENFIELD, SARAH T |

Exhibit 1 - Page 54

| Internal ID | Name |
|---|---|
| 2323 | ENGDAHL, LAURA J |
| 2324 | ENGEL, MEGAN E |
| 2325 | ENGELDINGER, SHAUNA |
| 2326 | ENGELGAU, ANDREA J |
| 2327 | ENGELHARDT, HEATHER A |
| 2328 | ENGELS, CHRISTINE R |
| 2329 | ENGELS, KIERSTEN |
| 2330 | ENGLE, HEATHER A |
| 2331 | ENGLE, WENDY KAY |
| 2332 | ENGLISH, LYNN |
| 2333 | ENNIS, CONSTANCE L |
| 2334 | ENRIQUEZ, JESSICA |
| 2335 | ENSIGN, ROBERTA |
| 2336 | EPPLEY, AMANDA |
| 2337 | EPSTEIN, SARAH J |
| 2338 | ERHARDT, PAMELA D |
| 2339 | ERICKSON, DEBORAH D |
| 2340 | ERICKSON, ELENA |
| 2341 | ERNEST, CORTNEY M |
| 2342 | ERNST, ELIZABETH M |
| 2343 | ERRICO, LINDSAY L |
| 2344 | ERVIN, KARA K |
| 2345 | ERVIN, KENDRA |
| 2346 | ERVIN, YOLANDA C |
| 2347 | ERWIN, CRYSTAL B |
| 2348 | ERWIN, JORI M |
| 2349 | ERXLEBEN, CORTNEY M |
| 2350 | ESCALERA, CRYSTAL L |
| 2351 | ESHELMAN, ASHLEY E |
| 2352 | ESHENOUR, AMANDA L |
| 2353 | ESPARRA, CRISTINA M |
| 2354 | ESPINOZA, CELESTE A |
| 2355 | ESPINOZA, ESPERANZA |
| 2356 | ESPINOZA, REBECCA |
| 2357 | ESPOSITO, KRISTINE LORIN |
| 2358 | ESPOSITO, MARIA A |
| 2359 | ESTELUS, SOPHIA Y |
| 2360 | ESTES, ELIZABETH |
| 2361 | ESTEVEZ, YESENIA I |
| 2362 | ESTEY, SARAH ANN E |
| 2363 | EUBANKS, RACHEL ANN |
| 2364 | EUSTICE, NICOLE M |
| 2365 | EVANGELISTA, LUZ |

Exhibit 1 - Page 55

| Internal ID | Name |
| --- | --- |
| 2366 | EVANS, ANTONIETTE L |
| 2367 | EVANS, CHELSEA L |
| 2368 | EVANS, CYNTHIA G |
| 2369 | EVANS, DEANNA ANGELINE |
| 2370 | EVANS, ELYSE |
| 2371 | EVANS, HAZEL |
| 2372 | EVANS, JENNIFER L |
| 2373 | EVANS, LEANNA N |
| 2374 | EVANS, MARY J |
| 2375 | EVANS, MYRA M |
| 2376 | EVANS, SHARON M |
| 2377 | EVANS, SUSAN D |
| 2378 | EVANS, TERESA A |
| 2379 | EVENSON, KORENA E |
| 2380 | EVERETT, CAROLINE B |
| 2381 | EVERETT, DELFINA V |
| 2382 | EWALD, MARTHA A |
| 2383 | EWEN, JENEE T |
| 2384 | EWER, APRIL L |
| 2385 | EWING, ALIYA |
| 2386 | EXAVIER, GUIRLENE |
| 2387 | EYE, TANYA K |
| 2388 | EYEKHOBHELO, OMOYEMEN |
| 2389 | FABER, SILVIA |
| 2390 | FABRIZIO, LAUREN B |
| 2391 | FABRO, ASHLEY |
| 2392 | FACELLO, MICHAELLA P |
| 2393 | FACIANE, TESSA M |
| 2394 | FAHRNY, MANDY |
| 2395 | FAILING, JAMIE N |
| 2396 | FAIRE, DONNA K |
| 2397 | FAISON, DIANA F |
| 2398 | FAISON, PORTIA R |
| 2399 | FALLAVOLLITA, CHANTEL D |
| 2400 | FALLEN, ANITA L |
| 2401 | FAMELIO, LYDIA E |
| 2402 | FANCHIER, KRISTI M |
| 2403 | FANSHER, BRANDI |
| 2404 | FANTONI, SHANA |
| 2405 | FARABEE, AMY E |
| 2406 | FARACI, MARIA G |
| 2407 | FARAHANI, GOLDIE |
| 2408 | FARARJI, NAGAT |

Exhibit 1 - Page 56

| Internal ID | Name |
|---|---|
| 2409 | FARELLI, SUZANNE |
| 2410 | FARFAN, CHERYL LYNNE |
| 2411 | FARHAT, TANYA |
| 2412 | FARIAS, MARIA SUSANA |
| 2413 | FARIELLO, NANCY S |
| 2414 | FARINA, LAUREN P |
| 2415 | FARLEY, BETH A |
| 2416 | FARLEY, JESSICA L |
| 2417 | FARMER, KATORIA L |
| 2418 | FARMER, KELLIE |
| 2419 | FARNER, BOBBY J |
| 2420 | FARNEY, JULIE ANN |
| 2421 | FARNSWORTH, EFFIE R |
| 2422 | FARRAG, ROBYN R |
| 2423 | FARRAR, CINDY S |
| 2424 | FARRAR, TERESE A |
| 2425 | FARRELL, JACQUELINE M |
| 2426 | FARRELL, SHEILA N |
| 2427 | FARREN, DEBRA G |
| 2428 | FARRIER, WENDY |
| 2429 | FARRISH, JACQUELINE M |
| 2430 | FARTHING, SUSAN M |
| 2431 | FASANELLI, CHARLENE A |
| 2432 | FASCI, CHERYL |
| 2433 | FASEL, LORI |
| 2434 | FATERI, TABASSOM |
| 2435 | FATZINGER, ALIANNA |
| 2436 | FAULK, ELIZABETH |
| 2437 | FAULKNER, MARGARET |
| 2438 | FAVELA, DIANA G |
| 2439 | FAY, NEVA C |
| 2440 | FAY, NICOLE M |
| 2441 | FAYFAR, ANTOINETTE G |
| 2442 | FEARN, PAMELA Y |
| 2443 | FEATHERS, KAREN ANNE |
| 2444 | FEATHERS, RUTH H |
| 2445 | FEDASH, CHELSEA M |
| 2446 | FEDERICI, KATHLEEN |
| 2447 | FEDORA, KRYSTAL G |
| 2448 | FEELER, JENNIFER E |
| 2449 | FEIGENBAUM, SHERYL D |
| 2450 | FELAN, ELIZABETH A |
| 2451 | FELDMAN, BARBARA P |

Exhibit 1 - Page 57

| Internal ID | Name |
|---|---|
| 2452 | FELICIANI, MEGHAN L |
| 2453 | FELICIANO, BRENDALIZ |
| 2454 | FELICIANO, ELIZABETH M |
| 2455 | FELLOWS, IRENE |
| 2456 | FELTNER, LINDA |
| 2457 | FELTON, ELIZABETH R |
| 2458 | FELTON, JENNIFER L |
| 2459 | FELTON, JESSICA H |
| 2460 | FELTRE, PRISCILA J |
| 2461 | FELTZ, LOUISE |
| 2462 | FENICK, AMANDA J |
| 2463 | FENLEY, PAMELA S |
| 2464 | FERBER, JANICE |
| 2465 | FERGUSON, KELLY J |
| 2466 | FERNANDES, JAMEE |
| 2467 | FERNANDEZ, HEATHER O |
| 2468 | FERNANDEZ, MARTHA C |
| 2469 | FERNANDEZ, NINA M |
| 2470 | FERNANDO, NENITA R |
| 2471 | FERRARA, ROSELL F |
| 2472 | FERRARI  CLARK, TERRI |
| 2473 | FERRARI, BETHANY A |
| 2474 | FERRARO, ALEXA M |
| 2475 | FERRARO, AMANDA |
| 2476 | FERRARO, ANN |
| 2477 | FERRELL, AMANDA |
| 2478 | FERRELL, CONNIE L |
| 2479 | FERRELL, TIMYLIA A |
| 2480 | FERRERI, CHRISTINE |
| 2481 | FERRERI, ROSE MARIE |
| 2482 | FERRIZZI, KATHLEEN R |
| 2483 | FERRO, LUANN |
| 2484 | FERRY, EMILY |
| 2485 | FESSLER, VALERIE L |
| 2486 | FETTEROLE, DOROTHY |
| 2487 | FETTERS, MARION C |
| 2488 | FICK, SARAH |
| 2489 | FIDLER, REBECCA L |
| 2490 | FIELD, DONNA M |
| 2491 | FIELD, KAITLYN R |
| 2492 | FIELDING, MARIA N |
| 2493 | FIELDS, HEATHER N |
| 2494 | FIELDS, KERSTIN K |

Exhibit 1 - Page 58

| Internal ID | Name |
|---|---|
| 2495 | FIELDS, MELODY G |
| 2496 | FIELDS, SHANNA R |
| 2497 | FIELDS, STEPHANIE LAUREN |
| 2498 | FIELDS, TAYLOR O |
| 2499 | FIERCE, KRISTA N |
| 2500 | FIERST, SARAH C |
| 2501 | FIET, DOMINIQUE F |
| 2502 | FIFE, BEVERLY J |
| 2503 | FIGUEIREDO, PETYA |
| 2504 | FIGUEROA, TATIANA |
| 2505 | FIKE, LORA |
| 2506 | FILKINS, DESIREE |
| 2507 | FILLINGER, SUMMER L |
| 2508 | FINDORA, BARBARA J |
| 2509 | FININGER, DEBORA J |
| 2510 | FINIZIO, NANCY L |
| 2511 | FINK, ANITA M |
| 2512 | FINK, REGINA G |
| 2513 | FINKELSTEIN, SUSAN L |
| 2514 | FINLEY, BRIGETTE J |
| 2515 | FINLEY, KELLY |
| 2516 | FINN, BROOKE |
| 2517 | FINN, MARY E |
| 2518 | FINNEGAN, CAROLYN |
| 2519 | FINNEY, DEVIN LEE |
| 2520 | FINNIMORE, RENEE M |
| 2521 | FIORILLI, ALISON B |
| 2522 | FIRPO, MAIRA K |
| 2523 | FISCHER, BETTY |
| 2524 | FISCHER, MONET K |
| 2525 | FISH, KIARA |
| 2526 | FISH, MICHELLE P |
| 2527 | FISHER, DEBORAH J |
| 2528 | FISHER, DEMETRA DIANE |
| 2529 | FISHER, JOANNA |
| 2530 | FISHER, LINDA JANE |
| 2531 | FISHER, ROSALIE |
| 2532 | FISHER, ROSEMARIE |
| 2533 | FISHER, SERAH |
| 2534 | FISHER, TAWNY M |
| 2535 | FISHER, VIRGINIA U |
| 2536 | FISHMAN, JACQUELYN S |
| 2537 | FITZGERALD, ANN S |

Exhibit 1 - Page 59

| Internal ID | Name |
|---|---|
| 2538 | FITZGERALD, LISA K |
| 2539 | FITZWATER, MICHELLE |
| 2540 | FLAK, URAI S |
| 2541 | FLANAGAN, COLLEEN M |
| 2542 | FLANAGAN, ERIN C |
| 2543 | FLANAGAN, MARY |
| 2544 | FLASKA, EILEEN D |
| 2545 | FLEECE, JENNIFER ANN |
| 2546 | FLEMING, AKIA S |
| 2547 | FLEMING, BARBARA C |
| 2548 | FLEMING, HEATHER V |
| 2549 | FLEMING, REISHA |
| 2550 | FLESHMAN, CINDY C |
| 2551 | FLETCHER, JAMIE M |
| 2552 | FLETCHER, KAREN D |
| 2553 | FLETCHER, MICHELE |
| 2554 | FLICK, SUSAN M |
| 2555 | FLICKINGER, JENNIFER A |
| 2556 | FLINCHPAUGH, DEBORAH |
| 2557 | FLIPPIN, TERI |
| 2558 | FLORENTINO, PENNY L |
| 2559 | FLORES, LISA |
| 2560 | FLORES, MAGDALENA |
| 2561 | FLORES, REGINA R |
| 2562 | FLORES, RUTH |
| 2563 | FLORES, SHANIKA |
| 2564 | FLORES, TARA A |
| 2565 | FLORES, YAMILETH |
| 2566 | FLORIAN, MARYBETH |
| 2567 | FLOWERS, BRITTANY N |
| 2568 | FLOWERS, CRYSTAL M |
| 2569 | FLOYD, CANDICE D |
| 2570 | FLOYD, MEGAN S |
| 2571 | FLOYD, STEPHANIE |
| 2572 | FLYNN, CASSIE G |
| 2573 | FLYNN, KATHRYN |
| 2574 | FLYNN, SARAH S |
| 2575 | FOGERTY, KELLI J |
| 2576 | FOLK, ANDREA N |
| 2577 | FOLMAR, LARISA V |
| 2578 | FOLSOM, PATRICE A |
| 2579 | FONSECA, AMBER M |
| 2580 | FONTE, CHANA |

Exhibit 1 - Page 60

| Internal ID | Name |
|---|---|
| 2581 | FONTENEAU, TINA J |
| 2582 | FONTENETTE, CE'YON E |
| 2583 | FONTENOT, MELANIE A |
| 2584 | FOOTE, SARAH M |
| 2585 | FORBES, CAROL R |
| 2586 | FORBES, TERESA L |
| 2587 | FORBES, THERESA M |
| 2588 | FORD, AUDREY L |
| 2589 | FORD, DELANEY R |
| 2590 | FORD, GERALDINE E |
| 2591 | FORD, JULIE M |
| 2592 | FORD, KAREN M |
| 2593 | FORD, KELSEY E |
| 2594 | FORD, KRISTEN M |
| 2595 | FORD, LAKENDRA L |
| 2596 | FORD, LINDSAY T |
| 2597 | FORD, MICHELLE |
| 2598 | FORD, PATRICIA A |
| 2599 | FORDE, KATHY H |
| 2600 | FOREMAN, CHERYL L |
| 2601 | FOREMAN, FELINA |
| 2602 | FOREMAN, TOMMY J |
| 2603 | FORREST, AMANDA W |
| 2604 | FORRESTER, CHERYL D |
| 2605 | FORSYTH, O'DETTE L |
| 2606 | FORSYTHE, JESSICA |
| 2607 | FORSYTHE-NEWELL, HOPE MARY |
| 2608 | FORT, ALYSSA MARIE |
| 2609 | FORT, CRYSTAL D |
| 2610 | FORTE-MCLAUGHLIN, BEVERLY A |
| 2611 | FORTES, NICOLE |
| 2612 | FORTIN, MICHELLE A |
| 2613 | FORTINO, KERRY A |
| 2614 | FORTUNATO, CHRISTINE V |
| 2615 | FOSBINDER, JENNIFER M |
| 2616 | FOSTER, CINDY L |
| 2617 | FOSTER, COURTNEY R |
| 2618 | FOSTER, CYNTHIA M |
| 2619 | FOSTER, DONNA M |
| 2620 | FOSTER, JESSICA C |
| 2621 | FOSTER, LAURYN T |
| 2622 | FOSTER, MARCI E |
| 2623 | FOSTER, MARQUITA Y |

Exhibit 1 - Page 61

| Internal ID | Name |
|---|---|
| 2624 | FOSTER, PHOEBE Y |
| 2625 | FOSTER, SHENEE M |
| 2626 | FOURNIER, LARICE M |
| 2627 | FOURNIER, MICHELE |
| 2628 | FOWL, JEANNE C |
| 2629 | FOWLER, DENISE Y |
| 2630 | FOWLER, MARTIKA E |
| 2631 | FOWLER, MARY E |
| 2632 | FOWLER-KOLFA, EILEEN A |
| 2633 | FOX, JENNIFER R |
| 2634 | FOX, MICHELLE L |
| 2635 | FOX, VALISSA |
| 2636 | FRADY, LESLIE S |
| 2637 | FRANCEK, ELIECE M |
| 2638 | FRANCESCHINA, AMBER |
| 2639 | FRANCIS, CRYSTAL L |
| 2640 | FRANCISCO, DANIELLE L |
| 2641 | FRANCISCO, MINDY B |
| 2642 | FRANCO, ANGELINA |
| 2643 | FRANCO, KAITLYNN S |
| 2644 | FRANGEDAKIS, JULIA BROOKE |
| 2645 | FRANKE, CLAIRE TERESE |
| 2646 | FRANKS, GABRIELLE A |
| 2647 | FRANTZ, APRIL L |
| 2648 | FRASE, DAWN |
| 2649 | FRASURE, SANDI |
| 2650 | FRAZIER, BROOKE M |
| 2651 | FRAZIER-MATTHEWS, PAULETTE |
| 2652 | FREDERICK, LISA M |
| 2653 | FREDERICK, LISA M |
| 2654 | FREDRICKSON, MICHELLE D |
| 2655 | FREEMAN, ANN M |
| 2656 | FREEMAN, CHARISSE |
| 2657 | FREEMAN, HEATHER D |
| 2658 | FREEMAN, JESSICA R |
| 2659 | FREEMAN, KATRINA C |
| 2660 | FREEMAN, SANDRA-DAWN |
| 2661 | FREER, KAYLA E |
| 2662 | FREESE, JULIA M |
| 2663 | FREGOSO, SALOME |
| 2664 | FREISE, CONNIE |
| 2665 | FREITAS, MONICA F |
| 2666 | FRENCH, SHANNON L |

Exhibit 1 - Page 62

| Internal ID | Name |
|---|---|
| 2667 | FRENCH, TRACY |
| 2668 | FRENCH, VERONICA |
| 2669 | FRESCO, FERNANDA |
| 2670 | FRESE, AMANDA L |
| 2671 | FREY, CATHERINE |
| 2672 | FREY, DEBORAH R |
| 2673 | FREY, KOREN M |
| 2674 | FREY, LESLIE A |
| 2675 | FREY, SAUNDRA |
| 2676 | FRIDDLE, SONYA |
| 2677 | FRIED, JANE ANN |
| 2678 | FRIEDMAN, KATHERINE |
| 2679 | FRIEND-GOMEZ, JILLIAN V |
| 2680 | FRISOSKY, HOLLY C |
| 2681 | FRITZ, ERIKA L |
| 2682 | FRITZ, WILLENA |
| 2683 | FRITZSCHE, MELISANDE |
| 2684 | FROHMAN, JESICCA |
| 2685 | FROMM, ANN D |
| 2686 | FRONZAGLIO, MARY |
| 2687 | FROST, ERIN M |
| 2688 | FROWISS, JESSICA L |
| 2689 | FRYE, ZENDALI |
| 2690 | FRYER, KAYLA |
| 2691 | FU, SU |
| 2692 | FUCILLO, BETH J |
| 2693 | FUERTE, DOROTHY J |
| 2694 | FUGATE, SHEILA |
| 2695 | FULFORD, JESSICA E |
| 2696 | FULFORD, KALEIGH SKY |
| 2697 | FULLER, ANNA A |
| 2698 | FULLER, MICHELE |
| 2699 | FULLER, ONA F |
| 2700 | FULLMER, SHARON R |
| 2701 | FULTON, ROSLYN D |
| 2702 | FULTZ, RACHAEL L |
| 2703 | FULTZ, TANYA M |
| 2704 | FUMO, SARAH |
| 2705 | FUNDORA, JILL |
| 2706 | FUNK, SHELLY |
| 2707 | FUNKHOUSER, DIANE TOZZOLO |
| 2708 | FUNN, MEAGAN A M |
| 2709 | FUQUA, LUCINDA NICOLE |

Exhibit 1 - Page 63

| Internal ID | Name |
|---|---|
| 2710 | FUREY, JILLIAN MICHELLE |
| 2711 | FURGIS, KAREN |
| 2712 | FURNARI, ANTONETTE C |
| 2713 | FUSCARDO, MEGAN H |
| 2714 | FUSON-HARRIS, SHERYL L |
| 2715 | FUZAILOV, IZABELLA |
| 2716 | GABLE, AMY J |
| 2717 | GABRIEL, PATRICIA L |
| 2718 | GAGE, AUTUMN M |
| 2719 | GAGNER, ELAINE M |
| 2720 | GAHAN, CAROL A |
| 2721 | GAITHER, ALLYSON H |
| 2722 | GALARZA, LIZBETH |
| 2723 | GALAZA, JESSICA M |
| 2724 | GALE, DONNA |
| 2725 | GALIOTO, JEVEN |
| 2726 | GALL, ELISA |
| 2727 | GALL, PEGGY S |
| 2728 | GALLAGHER, CASEY M |
| 2729 | GALLAGHER, KAREN DIANE |
| 2730 | GALLAGHER, MARY JANE |
| 2731 | GALLEGOS, EMMA K |
| 2732 | GALLEGOS, STACEY D |
| 2733 | GALLEGOS, YVETTE |
| 2734 | GALLENTINE, VALI |
| 2735 | GALLICHIO, DEBRA I |
| 2736 | GALLION, AUTUMN DANIELLE |
| 2737 | GALLO, ANNE MARIE |
| 2738 | GALLOWAY, PRISCILLA K |
| 2739 | GALLOWAY, WENDELINE Y |
| 2740 | GALVEZ CARDOZA, CELIA R |
| 2741 | GALVIS, IGDALIA |
| 2742 | GAMACHE, ASHLEY |
| 2743 | GAMACHE, MARGARETTE A |
| 2744 | GAMBLE, DIANA MICHELE |
| 2745 | GAMBOGI, BERNADETTE R |
| 2746 | GAMBRELL, MELISSA N |
| 2747 | GAMMANS, PAMELA E |
| 2748 | GANDY, LISA M |
| 2749 | GANIER, ELYSIA M |
| 2750 | GANOE, REBECCA M |
| 2751 | GANTT, MELVA |
| 2752 | GANZABA, MEGHAN |

Exhibit 1 - Page 64

| Internal ID | Name |
|---|---|
| 2753 | GARBER, BONNIE J |
| 2754 | GARBINSKY, MARTHA J |
| 2755 | GARCIA, ANNA I |
| 2756 | GARCIA, EVA G |
| 2757 | GARCIA, JENNY |
| 2758 | GARCIA, KARINA |
| 2759 | GARCIA, KARINA M |
| 2760 | GARCIA, KATHYA |
| 2761 | GARCIA, LIZ M |
| 2762 | GARCIA, MARY L |
| 2763 | GARCIA, MICHELLE |
| 2764 | GARCIA, PATRICIA |
| 2765 | GARCIA, STEPHANIE A |
| 2766 | GARDNER, AMBER N |
| 2767 | GARDNER, CHELSEA |
| 2768 | GARDNER, GINA M |
| 2769 | GARDNER, LATRICE L |
| 2770 | GARDNER, MAYA |
| 2771 | GARFIELD, KRISTEN P |
| 2772 | GARLIC, CHERYL R |
| 2773 | GARLOFF, ALISON |
| 2774 | GARNER, CHELSEA R |
| 2775 | GARNER, EMMA I |
| 2776 | GAROFALO, JANICE |
| 2777 | GARRETT, DELORES R |
| 2778 | GARRETT, LISHA G |
| 2779 | GARRETT, MARY E |
| 2780 | GARRETT, PORTRAIT |
| 2781 | GARRETT, SHENECCA |
| 2782 | GARRIS, JASMINE N |
| 2783 | GARRIS, WANDA S |
| 2784 | GARRISON, ASHLEY |
| 2785 | GARRISON, JENNIFER C |
| 2786 | GARRISON, MARY JM |
| 2787 | GARSKE, SHANNON D |
| 2788 | GARVERICK, DONNA |
| 2789 | GARVEY, ALLISON C |
| 2790 | GARY, BRENDA L |
| 2791 | GARZA, AMALIA |
| 2792 | GARZA, DANIELA |
| 2793 | GARZA, GLORIA |
| 2794 | GARZA, ISABELL |
| 2795 | GARZA, JENNIFER |

Exhibit 1 - Page 65

| Internal ID | Name |
|---|---|
| 2796 | GARZA, LORENA |
| 2797 | GASPER, DONNA M |
| 2798 | GASPER, KIM M |
| 2799 | GASPER, ROBIN M |
| 2800 | GASTON, AMY E |
| 2801 | GASTON, CHERI |
| 2802 | GAURA, MELISSA A |
| 2803 | GAUTIER, KELLY D |
| 2804 | GAUVREAU, ROBYN R |
| 2805 | GAVRILOVIC-SMITH, IVANKA |
| 2806 | GAVRON, NICOLE M |
| 2807 | GEADES, TERA L |
| 2808 | GEARY, REBECCA A |
| 2809 | GEDNEY, JESSICA M |
| 2810 | GEIGER, MONICA |
| 2811 | GEIS, VICTORIA J |
| 2812 | GELDERSMA, CHRISTINA |
| 2813 | GENCEV, MARGARET R |
| 2814 | GENEREUX, LAUREN |
| 2815 | GENTRY, ALEXIS P |
| 2816 | GENTRY, KATHRYN |
| 2817 | GEORGE, ANN-MARIE |
| 2818 | GEORGE, CEAIRA J |
| 2819 | GEORGE, NICHOLE R |
| 2820 | GEORGE, RENEE L |
| 2821 | GEORGIEVA, PLAMENA K |
| 2822 | GERADS, ERIKA Z |
| 2823 | GERAGHTY, ANNE MARIE |
| 2824 | GERFEN, JODY L |
| 2825 | GERHARDSTEIN, KAREN |
| 2826 | GERMANI, MICHELLE M |
| 2827 | GERSTENSLAGER, STACI L |
| 2828 | GERVACIO, JUSIETA D |
| 2829 | GESIKOWSKA, MONIKA B |
| 2830 | GETHERS, KANEDA J |
| 2831 | GETZ, MARY |
| 2832 | GEVING, SHIRLIE |
| 2833 | GHAURI, ASIMA |
| 2834 | GHERE, SHANNON R |
| 2835 | GHISELIN, CHELSEA B |
| 2836 | GIANANGELI, HILLARY |
| 2837 | GIANNI, MAUREEN N |
| 2838 | GIARAMIDA, MARIA |

Exhibit 1 - Page 66

| Internal ID | Name |
|---|---|
| 2839 | GIASONE, GINA M |
| 2840 | GIBB, CYNTHIA A |
| 2841 | GIBBONS, LEAH CORINNE |
| 2842 | GIBSON, DEBORAH K |
| 2843 | GIBSON, DONNA |
| 2844 | GIBSON, GAYLE |
| 2845 | GIBSON, LINDSEY |
| 2846 | GIFFORD, ZULY |
| 2847 | GIITINGER, NATALIE A |
| 2848 | GILBERT, ALLISON R |
| 2849 | GILBERT, DIANA |
| 2850 | GILBERT, JENNIFER |
| 2851 | GILBERT, LACHER B |
| 2852 | GILBERT, LESLIE M |
| 2853 | GILBERT-ERDMAN, ALLISON L |
| 2854 | GILBERT-MCKELVEY, JULIE A |
| 2855 | GILBERT-RICKMOND, MONICA E |
| 2856 | GILCHREST, PAULETTE |
| 2857 | GILCHRIST, SANDRA |
| 2858 | GILES, MILDRED F |
| 2859 | GILGENAST, ARIANA M C |
| 2860 | GILL, ELENA M |
| 2861 | GILL, HEATHER L |
| 2862 | GILLARD, CASEY |
| 2863 | GILLARD, GENEVIEVE |
| 2864 | GILLENWATER, ROBIN |
| 2865 | GILLESPIE, MEGAN ELIZABETH |
| 2866 | GILLESPIE, TIFFANY L |
| 2867 | GILLETTE, ASHLEY H |
| 2868 | GILLETTE, JACQUALINE |
| 2869 | GILLHAM, COLLETTE |
| 2870 | GILMARTIN, CATHERINE G |
| 2871 | GILMORE, CASSIE A |
| 2872 | GILMORE, HEIDI |
| 2873 | GILYARD, KAREN |
| 2874 | GINN, REBECCA O |
| 2875 | GIORDANO, CANDACE K |
| 2876 | GIRAUD, NATHALIE |
| 2877 | GIRON, KRISTHAL |
| 2878 | GIRON, SANDY J |
| 2879 | GITSCHLAG, MARY |
| 2880 | GIVENS, JEANETTE K |
| 2881 | GIWER, JESSICA A |

Exhibit 1 - Page 67

| Internal ID | Name |
|---|---|
| 2882 | GLADBACK, AUTUMN LYNN |
| 2883 | GLADDING, HEATHER |
| 2884 | GLADMAN, LILLIAN R |
| 2885 | GLANTON, ROBBIE |
| 2886 | GLASOW, MARY E |
| 2887 | GLASS, MARIA DEL PILAR |
| 2888 | GLASSER, YON O |
| 2889 | GLASSMAN, AMANDA V |
| 2890 | GLATZ, MARY J |
| 2891 | GLAUM, GABRIELLA NICOLE |
| 2892 | GLAVICH, GENINE N |
| 2893 | GLEASON, LAURA L |
| 2894 | GOAD, CINDY M |
| 2895 | GOAD, LAUREN J |
| 2896 | GOCAL, SHARYN R |
| 2897 | GODEL, HEATHER R |
| 2898 | GODFREY, BRITTANY |
| 2899 | GODFREY, NICOLE M |
| 2900 | GODSHALL, PAMELA S |
| 2901 | GODWIN, CHELSEA M |
| 2902 | GODWIN, CHERI R |
| 2903 | GOFORTH, CAROL J |
| 2904 | GOHRING, KAYLA A |
| 2905 | GOLATTO, TIFFANY M |
| 2906 | GOLD, DAWNA J |
| 2907 | GOLDBERG, LOUISE C |
| 2908 | GOLDBERG, SHEILA |
| 2909 | GOLDBERG, STACEY E |
| 2910 | GOLDEN, MELISSA B |
| 2911 | GOLDSTEIN, LENORE |
| 2912 | GOLDSTON, KARI |
| 2913 | GOMEZ, ARACELI |
| 2914 | GOMEZ, ARASELI |
| 2915 | GOMEZ, CONSUELO M |
| 2916 | GOMEZ, JESSICA |
| 2917 | GOMEZ, KIMBERLY E |
| 2918 | GOMEZ, KRISTINE |
| 2919 | GOMEZ, LEYLY MELESSY |
| 2920 | GOMEZ, MARIE D |
| 2921 | GOMEZ, SHIRLEY N |
| 2922 | GOMEZ, TIFFANY R |
| 2923 | GOMEZ, VANIA |
| 2924 | GOMEZ, YOLANDA |

Exhibit 1 - Page 68

| Internal ID | Name |
|---|---|
| 2925 | GONZALES, YVONNE M |
| 2926 | GONZALEZ, ANGELICA R |
| 2927 | GONZALEZ, BRANDI N |
| 2928 | GONZALEZ, CATHERINE D |
| 2929 | GONZALEZ, EVANGELYN |
| 2930 | GONZALEZ, FLOR Y |
| 2931 | GONZALEZ, GISELA |
| 2932 | GONZALEZ, JANILL |
| 2933 | GONZALEZ, KAREN |
| 2934 | GONZALEZ, LIBBY |
| 2935 | GONZALEZ, LUZ A |
| 2936 | GONZALEZ, SAMANTHA E |
| 2937 | GONZALEZ, SYLVIA |
| 2938 | GOOD, MISTY A |
| 2939 | GOODEN, SHELONDA |
| 2940 | GOODMAN, CANDACE S |
| 2941 | GOODMAN, MARY C |
| 2942 | GOODNO, VALERIE J |
| 2943 | GOODRICH, GAIL A |
| 2944 | GOODRUM, NICOLE L |
| 2945 | GORBY, HEATHER |
| 2946 | GORDON, BRENDA M |
| 2947 | GORDON, JANICE P |
| 2948 | GORDON, KERI |
| 2949 | GORDON, NATASHA |
| 2950 | GORDON, SINCEREURAY T |
| 2951 | GORDON, SUSAN E |
| 2952 | GORECKI, NICOLE C |
| 2953 | GORHAM, CYNTHIA S |
| 2954 | GORHAM, IVORY |
| 2955 | GORMAN, ISABEL J |
| 2956 | GOSS, MEGHAN E |
| 2957 | GOSSELIN, LAURA J |
| 2958 | GOSWAMI, MOUMITA |
| 2959 | GOTSIS, ATHANASIA |
| 2960 | GOTTMAN, KRISTINE |
| 2961 | GOTTSCHALK, KELLEY |
| 2962 | GOUASMIA, DULCIANA R |
| 2963 | GOULD, CATHERINE R |
| 2964 | GOULD, WENDY L |
| 2965 | GOULDIN, NILA J |
| 2966 | GOULET, NICOLE J |
| 2967 | GOVAN, ZAIDA I |

Exhibit 1 - Page 69

| Internal ID | Name |
|---|---|
| 2968 | GOVE-BEASLEY, ROBYN L |
| 2969 | GOYETTE, CHRISTINA LYNN |
| 2970 | GOZA, JAMILLAH A |
| 2971 | GRABNER, ANDREA |
| 2972 | GRABOW, JESSICA L |
| 2973 | GRABOWSKI, SHEILA A |
| 2974 | GRADY, ANN |
| 2975 | GRADY, BELINDA M |
| 2976 | GRADY, JENNIFER L |
| 2977 | GRADY, LINDA C |
| 2978 | GRADY, MARVETTA P |
| 2979 | GRAFE, CANDICE E |
| 2980 | GRAFF, ELZBIETA |
| 2981 | GRAHAM, AMY |
| 2982 | GRAHAM, ANN M |
| 2983 | GRAHAM, CHONG |
| 2984 | GRAHAM, DIANNA L |
| 2985 | GRAHAM, MARY |
| 2986 | GRAHAM, MEGAN E |
| 2987 | GRAHAM, PATRICIA P |
| 2988 | GRAMES, SUSAN R |
| 2989 | GRAMS, JUDY A |
| 2990 | GRANADO, RACHEL |
| 2991 | GRANT, BETTY A |
| 2992 | GRANT, KALONDA N |
| 2993 | GRANT, KRYSTAL |
| 2994 | GRANT, PETAL A |
| 2995 | GRANT, RACHAEL M |
| 2996 | GRANT, SULAY ENET |
| 2997 | GRANTHAM, JENNIFER |
| 2998 | GRASER, DANIELLE A |
| 2999 | GRAVELY, LAELA |
| 3000 | GRAVES, BRITANI L |
| 3001 | GRAVES, DEBORAH |
| 3002 | GRAVES, JALEESA |
| 3003 | GRAVES, NASTASSIA R |
| 3004 | GRAVES, TIFFANY C |
| 3005 | GRAVITT, ANNE C |
| 3006 | GRAY, ADRIENNE V |
| 3007 | GRAY, GEORGIE L |
| 3008 | GRAY, JENNIFER |
| 3009 | GRAY, JENNIFER L |
| 3010 | GRAY, MARY LEE |

Exhibit 1 - Page 70

| Internal ID | Name |
|---|---|
| 3011 | GRAY, MEGAN A |
| 3012 | GRAY, POLLY A |
| 3013 | GRAY, REBECCA R |
| 3014 | GRAY, SHANNA E |
| 3015 | GRAY, VIRGINIA |
| 3016 | GRAYEK, ANA M |
| 3017 | GREAVES, ALICIA H |
| 3018 | GRECK, PAULA |
| 3019 | GRECO, DEBRA |
| 3020 | GREELEY, PATRICIA |
| 3021 | GREEN, ALAYSIA |
| 3022 | GREEN, ALICIA L |
| 3023 | GREEN, ALYSA G |
| 3024 | GREEN, ANDREA |
| 3025 | GREEN, CASSANDRA |
| 3026 | GREEN, CHERIE B |
| 3027 | GREEN, DENISE A |
| 3028 | GREEN, ELLEN T |
| 3029 | GREEN, PAMELA M |
| 3030 | GREEN, RITA M |
| 3031 | GREEN, STARR M |
| 3032 | GREEN, YVONNE M |
| 3033 | GREEN-ALLEN, DENISE L |
| 3034 | GREENBERG, LINDSEY SARA |
| 3035 | GREENBERG, LYNN |
| 3036 | GREENE, PENELOPE A |
| 3037 | GREENE, SHANNON M |
| 3038 | GREENE, SHERRY E |
| 3039 | GREENE, STEPHANIE E |
| 3040 | GREENE, SUE A |
| 3041 | GREENE, TIFFANY D |
| 3042 | GREENHORN, LINDA K |
| 3043 | GREENWOOD, CHRISTINE F |
| 3044 | GREENWOOD, TRISHA G |
| 3045 | GREER, DORA |
| 3046 | GREER, ELLEN N |
| 3047 | GREER, LISA |
| 3048 | GREER, SAMANTHA S |
| 3049 | GREESON, BRIANA V |
| 3050 | GREGER, MEGAN A |
| 3051 | GREGG, MELANIE M |
| 3052 | GREGOIRE, BRIDGETT M |
| 3053 | GREIFENSTEIN, LYNN MARIE |

Exhibit 1 - Page 71

| Internal ID | Name |
|---|---|
| 3054 | GREINER, CONNIE L |
| 3055 | GRENA, DENISE J |
| 3056 | GRENIER, JAMIE L |
| 3057 | GRESHAM, SHEILA |
| 3058 | GRIBBONS, LINDA A |
| 3059 | GRIECO, ROSEANNA |
| 3060 | GRIESEMER, KELLI A |
| 3061 | GRIESMAN, JUDITH K |
| 3062 | GRIFFIN, DEBRA |
| 3063 | GRIFFIN, JANET S |
| 3064 | GRIFFIN, JONI R |
| 3065 | GRIFFIN, JUDITH C |
| 3066 | GRIFFIN, KELLY M |
| 3067 | GRIFFIN, MICHELLE V |
| 3068 | GRIFFIN, MORGAN E |
| 3069 | GRIFFITH, LAURA S |
| 3070 | GRIFFITH, SUSAN J |
| 3071 | GRIFFITH, SYDNEY J |
| 3072 | GRILL, DONNA M |
| 3073 | GRILLO, JANET |
| 3074 | GRILLO, MICHELLE C |
| 3075 | GRIM, ABBY R |
| 3076 | GRIMES, DEBORAH S |
| 3077 | GRIMES, MICHELLE C |
| 3078 | GRIMES, NICOLE J |
| 3079 | GRIMM, SHERRI |
| 3080 | GRINDLEY, LORI L |
| 3081 | GRING, DEBRA A |
| 3082 | GRISTON, VICKY S |
| 3083 | GRISWOLD, KENDRA A |
| 3084 | GRITZINGER, JENNIFER |
| 3085 | GRIVEAS, JENNIFER |
| 3086 | GROESSER, SONYA J |
| 3087 | GROFF, ERICA M |
| 3088 | GROFF, TAYLOR |
| 3089 | GROGAN, CAROLINE L |
| 3090 | GROGG, DANIELLE J |
| 3091 | GROH, YVONNE M |
| 3092 | GRONDIN, CHARLEY A |
| 3093 | GROSS, ASHLEY NICOLE |
| 3094 | GROSS, BETTY C |
| 3095 | GROSS, CANDACE L |
| 3096 | GROTE, NOEL C |

Exhibit 1 - Page 72

| Internal ID | Name |
|---|---|
| 3097 | GROVE, ANGELA M |
| 3098 | GROVER, DONNA L |
| 3099 | GROVES, SHANNA M |
| 3100 | GRUBE, KAREN D |
| 3101 | GRUNDER, JANNET L |
| 3102 | GRZYWA, NEYSA |
| 3103 | GUARINO, MARYANN |
| 3104 | GUCCIO, LAURA |
| 3105 | GUCKENBERG, TANYA M |
| 3106 | GUDNYY, VITA |
| 3107 | GUENTHER, TINA |
| 3108 | GUERRA, LISA |
| 3109 | GUERRERO, EMILIA |
| 3110 | GUERRERO, MARTHA M |
| 3111 | GUESS, JESSICA |
| 3112 | GUEVARA, OLGA |
| 3113 | GUEVARRA, SHEENA M |
| 3114 | GUGGENMOS, BAILEY A |
| 3115 | GUGLIUZZA, AMY M |
| 3116 | GUGLIUZZA, TARA MARIE |
| 3117 | GUIDABONI, BRITTANY M |
| 3118 | GUILLEN, NAYELI Y |
| 3119 | GUILLORY, DESIREE M |
| 3120 | GUIRY, ROCHELLE |
| 3121 | GUJUASIS, ELAINE O |
| 3122 | GULAN, RAE-MARIE |
| 3123 | GULICK, NICOLE A |
| 3124 | GULICK, NOELLA M |
| 3125 | GULLETTE-HERBERT, TARA M |
| 3126 | GULLICKSON, LANE M |
| 3127 | GULLIDGE, LYNEL J |
| 3128 | GUNN, SARAH S |
| 3129 | GUNNELLS, AMY E |
| 3130 | GUNNING, LANA J |
| 3131 | GUP, EMILY I |
| 3132 | GUSANDERS, MARGARET M |
| 3133 | GUSMAN, VANESSA |
| 3134 | GUST, NATALIE |
| 3135 | GUSTAFSON, CHRISTELE |
| 3136 | GUTHRIDGE, SARAH M |
| 3137 | GUTIERREZ, ANGELA M |
| 3138 | GUTIERREZ, BERENICE |
| 3139 | GUTIERREZ, CAROLYN |

Exhibit 1 - Page 73

| Internal ID | Name |
| --- | --- |
| 3140 | GUTIERREZ, TANYA R |
| 3141 | GUTOSKIE, NICOLE |
| 3142 | GUY, SAMANTHA J |
| 3143 | GUYER, SHERRY L |
| 3144 | GUZMAN, TORA |
| 3145 | GUZZO, JOYCE |
| 3146 | GWIN, KATERINA R |
| 3147 | GWYNN, SUSAN |
| 3148 | HAACK, SIERRA |
| 3149 | HABERLAND, KAREN E |
| 3150 | HABERLE, CHRISTINE K |
| 3151 | HACK, ELLEN J |
| 3152 | HACKBARTH, RACHEL T |
| 3153 | HACKER, HEATHER A |
| 3154 | HACKWORTH, BONNIE L |
| 3155 | HADDAD, KAROL A |
| 3156 | HADDAN, NATALIE MAE |
| 3157 | HADDOCK, MEREDITH J |
| 3158 | HADLEY, DIANA L |
| 3159 | HADZIALIC, JASMINA |
| 3160 | HAGE, JANA |
| 3161 | HAGER, SANDRA |
| 3162 | HAGERMAN-THOMAS, OCTAVIER L |
| 3163 | HAGG, LESLIE L |
| 3164 | HAIGH, CHELSEA |
| 3165 | HAIGHT, COLLEEN A |
| 3166 | HAIMERL, CAROL A |
| 3167 | HAIN, ERIN N |
| 3168 | HALAHURICH, BRENNYN M |
| 3169 | HALASON, KRISTY M |
| 3170 | HALBURNT, ERIKA |
| 3171 | HALCOMB, AMANDA M |
| 3172 | HALE, VIOLA |
| 3173 | HALEK, DANIELLE M |
| 3174 | HALIBURTON, CHANDRA JACQUETTA |
| 3175 | HALL, CATHY F |
| 3176 | HALL, DANA R |
| 3177 | HALL, DEBORAH S |
| 3178 | HALL, EMILY R |
| 3179 | HALL, KARI B |
| 3180 | HALL, LACEY D |
| 3181 | HALL, LYNNEA ANN |
| 3182 | HALL, SARAH |

Exhibit 1 - Page 74

| Internal ID | Name |
|---|---|
| 3183 | HALL, TERRI D |
| 3184 | HALLIDAY, PAMELA |
| 3185 | HALLISEY, JULIE A |
| 3186 | HALSTEAD, MALLORY S |
| 3187 | HALSTEAD, STACIE |
| 3188 | HALTEMAN, KELI S |
| 3189 | HALVORSEN, CHRISTINA E |
| 3190 | HALVORSEN, SARAH R |
| 3191 | HALVORSON, LINDA S |
| 3192 | HAMAMOTO, ELSA |
| 3193 | HAMBLEY, JENNIFER L |
| 3194 | HAMILTON, ALLISON |
| 3195 | HAMILTON, KATHRYN |
| 3196 | HAMILTON, MONIKA E |
| 3197 | HAMILTON, WENDY D |
| 3198 | HAMILTON, WHITLEY M |
| 3199 | HAMILTON, YVONNE J |
| 3200 | HAMMER, AMANDA N |
| 3201 | HAMMERSTAD, HEIDI L |
| 3202 | HAMMOND, LISA MAXINE |
| 3203 | HAMMOND, SARAH H |
| 3204 | HAMPTON, BRITTNY L |
| 3205 | HAMPTON, KRYSTLE S |
| 3206 | HAMPTON, LATOSHA N |
| 3207 | HAMPTON, NATALIE |
| 3208 | HAMPTON, QUINTASHA |
| 3209 | HAMPTON, SARAH M |
| 3210 | HANDA, JILLIAN |
| 3211 | HANDY, SANDRA |
| 3212 | HANEBRINK, SHANNON M |
| 3213 | HANES, AMANDA K |
| 3214 | HANEWINCKEL, GRACE A |
| 3215 | HANEY, SHAUNA M |
| 3216 | HANEY, THERESA A |
| 3217 | HANIFF, SHIRUL |
| 3218 | HANKE, JENNIFER M |
| 3219 | HANKINS, DONNA D |
| 3220 | HANKINS, GAYLE D |
| 3221 | HANKINS, MICHELLE LYNN |
| 3222 | HANKINS, RENEE L |
| 3223 | HANLEY, ANITA A |
| 3224 | HANLIN, KAYLEIGH N |
| 3225 | HANLY, GINA M |

Exhibit 1 - Page 75

| Internal ID | Name |
|---|---|
| 3226 | HANNA, KIMBERLY A |
| 3227 | HANNEMAN, TARA L |
| 3228 | HANNON, CASI R |
| 3229 | HANSCEL, KIM |
| 3230 | HANSELMAN-WONG, ELIZABETH |
| 3231 | HANSEN, DEBORAH |
| 3232 | HANSEN, JULIA L |
| 3233 | HANSEN, LINDSAY N |
| 3234 | HANSEN, MARIA B |
| 3235 | HANSEN, TIFFANI L |
| 3236 | HANSON, JAZMIN A |
| 3237 | HANSON, JESSICA P |
| 3238 | HANSON, KRISTI K |
| 3239 | HANSON, LORA A |
| 3240 | HARD, SOFIA |
| 3241 | HARDIMAN, CATHERINE M |
| 3242 | HARDWICK, DARLEEN M |
| 3243 | HARDY, HEATHER G |
| 3244 | HARDY, HILLARY E |
| 3245 | HARDYWAY, SARAH KENNEDY |
| 3246 | HARGAN, TARA L |
| 3247 | HARKINS, MEGAN B |
| 3248 | HARKNESS, ALICIA J |
| 3249 | HARKNESS, CHARLENE |
| 3250 | HARLOW, DEBRA |
| 3251 | HARLOW, STEPHANIE L. |
| 3252 | HARMON, MERRY JO |
| 3253 | HARP, MICHELE S |
| 3254 | HARPER, KATHY M |
| 3255 | HARPER, LAURA K |
| 3256 | HARPER, LINDA |
| 3257 | HARPER, LINDA A |
| 3258 | HARPER, SADE R |
| 3259 | HARPOLE, SAVANAH |
| 3260 | HARRELL, DIANE R |
| 3261 | HARRELL, MINDA |
| 3262 | HARRELL, SHARON |
| 3263 | HARRELL-TRIBECK, DENISE M |
| 3264 | HARRINGTON, KIM |
| 3265 | HARRINGTON, NANCY L |
| 3266 | HARRIS, ALEXIS |
| 3267 | HARRIS, ALIYAH Y |
| 3268 | HARRIS, ANNA N |

Exhibit 1 - Page 76

| Internal ID | Name |
|---|---|
| 3269 | HARRIS, BRENDA |
| 3270 | HARRIS, CASSANDRA E |
| 3271 | HARRIS, CHRISTINA L |
| 3272 | HARRIS, DEANDRA E |
| 3273 | HARRIS, JENNIFER |
| 3274 | HARRIS, JESSICA A |
| 3275 | HARRIS, KELLY |
| 3276 | HARRIS, KIMBERLY J |
| 3277 | HARRIS, KRISTA R |
| 3278 | HARRIS, LINDSAY L |
| 3279 | HARRIS, MARTA J |
| 3280 | HARRIS, MICHELLE M |
| 3281 | HARRIS, SAMANTHA F |
| 3282 | HARRIS, SHAMONDA R |
| 3283 | HARRIS, SHARON M |
| 3284 | HARRIS, SUSAN L |
| 3285 | HARRIS, TIHA T.L. |
| 3286 | HARRIS, VICKIE LYNN |
| 3287 | HARRISON, ANNE C |
| 3288 | HARRISON, BRETT E |
| 3289 | HARRISON, CAROLYN S |
| 3290 | HARRISON, CLARICE |
| 3291 | HARRISON, HANNA M |
| 3292 | HARRISON, LOIS M |
| 3293 | HARRISON, MARGARET M |
| 3294 | HARRISON, SARA |
| 3295 | HARRISON, TIFFANY M |
| 3296 | HARRISON-LONGO, LISA MARIE |
| 3297 | HARROD, CELIA W |
| 3298 | HARROD, SANDY K |
| 3299 | HARSHBARGER, HEIDI C |
| 3300 | HARSHBARGER, MELINDA M |
| 3301 | HART, ASHLEY R |
| 3302 | HART, ELIZABETH H |
| 3303 | HARTAWAN, AYRINE |
| 3304 | HARTING, ALVA R |
| 3305 | HARTLEY, RONDA |
| 3306 | HARTMAN, CHRISTINA J |
| 3307 | HARTMAN, CYNTHIA E |
| 3308 | HARTMAN, GRETCHEN E |
| 3309 | HARTMAN, JODI-LYNN |
| 3310 | HARTMAN, ROSALYN J |
| 3311 | HARTMAN, VICTORIA |

Exhibit 1 - Page 77

| Internal ID | Name |
|---|---|
| 3312 | HARTNAGEL, VESTA L |
| 3313 | HARTSFIELD, KIMBERLY R |
| 3314 | HARTSOCK, ELISA S |
| 3315 | HARTWELL, KIMBERLY |
| 3316 | HARTZELL, MARY ANN E |
| 3317 | HARTZOG, TIFFANY S |
| 3318 | HARVELL, RACHEL |
| 3319 | HARVEY, COURTNEY J |
| 3320 | HARVISON, SUZANNE |
| 3321 | HARWOOD, SUSAN M |
| 3322 | HASHMI, KIMBERLY S |
| 3323 | HASKIN, ERIKA N |
| 3324 | HASLAR, SHIRLEY F |
| 3325 | HASSAN, SARAH |
| 3326 | HAST, ROBERTA C |
| 3327 | HATCHER, CAROL F |
| 3328 | HATFIELD, MARYJANE |
| 3329 | HATHAWAY, PATTIE A |
| 3330 | HATHCOCK, BONNIE |
| 3331 | HATKIN, NORMA |
| 3332 | HAUBER, BARBARA T |
| 3333 | HAUER, VALERIE D |
| 3334 | HAUGEBERG, OLGA |
| 3335 | HAUGEN, SARAH R |
| 3336 | HAUGH, MARY ELIZABETH |
| 3337 | HAUPTLY, SHERRI L |
| 3338 | HAUSER, CINDY |
| 3339 | HAVARD, LINDA D |
| 3340 | HAVEMEIER, ROXANNE F |
| 3341 | HAVENS, AMANDA T |
| 3342 | HAWK, REBEKAH MARIE |
| 3343 | HAWKINS, DENASIA C |
| 3344 | HAWKINS, ESTHER R |
| 3345 | HAWKINS, TRINETA |
| 3346 | HAWN, KERRI A |
| 3347 | HAWTHORNE, TAMARA L |
| 3348 | HAYDEN, LEIGH A |
| 3349 | HAYDEN, MELISSA C |
| 3350 | HAYES, AMY K |
| 3351 | HAYES, BARBARA M |
| 3352 | HAYES, DENISE A |
| 3353 | HAYES, TERESA A |
| 3354 | HAYES, TOMIKA Y |

Exhibit 1 - Page 78

| Internal ID | Name |
|---|---|
| 3355 | HAYES, TRINA L |
| 3356 | HAYMOND, MI SUN |
| 3357 | HAYNE, LINDA L |
| 3358 | HAYNES, LA TASHA L |
| 3359 | HAYNES, THERESA A |
| 3360 | HAYS, CLAIRE A |
| 3361 | HAYS, LEKESHIA M |
| 3362 | HAYWARD, MICHELLE M |
| 3363 | HAZARIAN, LARISA |
| 3364 | HAZI, LINDA S |
| 3365 | HEAD, MISTY R |
| 3366 | HEALLESS, LINDSAY B |
| 3367 | HEARD, BRANDIE |
| 3368 | HEARD, SHENIQUA G |
| 3369 | HEARN, KATHLEEN S |
| 3370 | HEARRINGTON, RHONDA |
| 3371 | HEATH, JAN A |
| 3372 | HEATHERINGTON, KIMBERLEY J |
| 3373 | HECK, SHANNON E |
| 3374 | HECKMAN, MARIA E |
| 3375 | HEDGER, DESIREE L |
| 3376 | HEDGES, CASSANDRA |
| 3377 | HEDRICK, JENNIE M |
| 3378 | HEFFERAN, MARISSA MICHELLE |
| 3379 | HEGEL, CONSTANCE J |
| 3380 | HEGYESI, LYNN A |
| 3381 | HEID, KIMBERLY H |
| 3382 | HEIL, AMBER M |
| 3383 | HEIL, JANE M |
| 3384 | HEIMBERGER, DEBRA A |
| 3385 | HEINEN, COURTNEY R |
| 3386 | HEINICK, AMY J |
| 3387 | HEINIG, MICHELLE L |
| 3388 | HEINRICH, MARCELLA |
| 3389 | HEINRICH, OCKSUN L |
| 3390 | HEISER, ELIZABETH O |
| 3391 | HEISLER, OLIVIA |
| 3392 | HEIST, MELISSA B |
| 3393 | HEITFIELD, KATHLEEN P |
| 3394 | HEITMAN, LINDA |
| 3395 | HEITZENRATER, ABBY |
| 3396 | HEIZMAN, AMANDA M |
| 3397 | HELBERG, FIDENCIA |

Exhibit 1 - Page 79

| Internal ID | Name |
|---|---|
| 3398 | HELDENBRAND, NIKI N |
| 3399 | HELLER, MARY E |
| 3400 | HELLMAN, PENNY D |
| 3401 | HELLMER, CODI M |
| 3402 | HELLYER, JORDAN |
| 3403 | HELM, RUBI |
| 3404 | HELMETAG, ANNEMARIE |
| 3405 | HELMS, ELAINE |
| 3406 | HELMS, HARRIETT S |
| 3407 | HELMS, REGINA M |
| 3408 | HELSLEY, MARY |
| 3409 | HELVERSON, DEBORAH S |
| 3410 | HEMBD, LAURIE M |
| 3411 | HEMCHAK, NANCY J |
| 3412 | HEMINGER, TRACY D |
| 3413 | HENDERSON, CAROL A |
| 3414 | HENDERSON, JACQUELINE |
| 3415 | HENDERSON, KEA C |
| 3416 | HENDERSON, LATONYA D |
| 3417 | HENDERSON, MINNIE M |
| 3418 | HENDERSON, RABA A |
| 3419 | HENDERSON, TIFFANY J |
| 3420 | HENDERSON, TRACY M |
| 3421 | HENDLEY, CYNTHIA W |
| 3422 | HENDRICKSON, JERIKA JORDAN |
| 3423 | HENDRICKSON, JONNA T |
| 3424 | HENDRIX, DELORES |
| 3425 | HENDRY, BLAIR L |
| 3426 | HENGESBACH, KIMBERLY A |
| 3427 | HENKLE, CANDACE E |
| 3428 | HENNENHOEFER, JUDY E |
| 3429 | HENNESSEY, SUZANNE DAVIS |
| 3430 | HENNING, GINA L |
| 3431 | HENNINGTON, ELIZABETH A |
| 3432 | HENRICHS, KRISTI |
| 3433 | HENRY, DANIELLE NICOLE |
| 3434 | HENRY, JASMINE A |
| 3435 | HENRY, KRISTIN L |
| 3436 | HENRY, SHELLY R |
| 3437 | HENSLEY, ALICE L |
| 3438 | HENSLEY, CONNIE |
| 3439 | HENSON, NORMA S |
| 3440 | HENSON, SKYE A |

Exhibit 1 - Page 80

| Internal ID | Name |
|---|---|
| 3441 | HENZLY, BEATRICE E |
| 3442 | HER, CONNIE |
| 3443 | HERBER, VALENE M |
| 3444 | HERING, KELLY L |
| 3445 | HERMAN, CARLY A |
| 3446 | HERMANSEN, KIRSTIN A |
| 3447 | HERNANDEZ CASTRO, CELIA |
| 3448 | HERNANDEZ, BLANCA |
| 3449 | HERNANDEZ, DIANNA L |
| 3450 | HERNANDEZ, MARIA G |
| 3451 | HERNANDEZ, MERCEDES |
| 3452 | HERNANDEZ, NORMA L |
| 3453 | HERNANDEZ, RAMONA R |
| 3454 | HERNANDEZ, STEPHANIE |
| 3455 | HERNANDEZ-SEVIER, RAQUEL C |
| 3456 | HERNANDEZ-WOLFERT, DALEELA F |
| 3457 | HERNDON, WENDY L |
| 3458 | HEROLD, KENDALL B |
| 3459 | HEROUX, LYNNE |
| 3460 | HERRAS, DAWN-MARIE |
| 3461 | HERRERA, CARMEN |
| 3462 | HERRERA, DIXIE C |
| 3463 | HERRERA, DOMINICA |
| 3464 | HERRERA, LESLIE |
| 3465 | HERRERA, MARIA I |
| 3466 | HERRERA, MICHELLE R |
| 3467 | HERRERA, SHARI M |
| 3468 | HERRERA, STEPHANIE |
| 3469 | HERRICK, JOANN |
| 3470 | HERRING, SANDRA |
| 3471 | HERRINGTON, ANNE M |
| 3472 | HERRINGTON, GINA C |
| 3473 | HERRINGTON, KATHRYN J |
| 3474 | HERRON, CONNIE J |
| 3475 | HERRON, KATHY A |
| 3476 | HERRON, NAOMI R |
| 3477 | HERSHBERGER, AMANDA D |
| 3478 | HERSHEY, SHEENA |
| 3479 | HERZINGER, MARION |
| 3480 | HERZOG, SANDRA G |
| 3481 | HESS, CHERYL J |
| 3482 | HESS, HEIDI J |
| 3483 | HESTER, ALEXA N |

Exhibit 1 - Page 81

| Internal ID | Name |
|---|---|
| 3484 | HESTER, AMY |
| 3485 | HETLAGE, KELSEY LANE |
| 3486 | HETTESHEIMER, TESSA |
| 3487 | HEUSNER, KRISTA L |
| 3488 | HEWETT, ANGELA B |
| 3489 | HEWITT, MARY M |
| 3490 | HEYSE, ERIN R |
| 3491 | HEYSEL, RACHEL H |
| 3492 | HEYWARD, DEBORAH A |
| 3493 | HICKEY, CARY A |
| 3494 | HICKEY, EMILY |
| 3495 | HICKEY, KATHLEEN S |
| 3496 | HICKOK, ANNE C |
| 3497 | HICKS, ASHLEY R |
| 3498 | HICKS, DENISE D |
| 3499 | HICKS, JENNIFER S |
| 3500 | HICKS, JESSICA L |
| 3501 | HICKS, LOUISE M |
| 3502 | HICKS, MEREDITH |
| 3503 | HICKS, NICOLE L |
| 3504 | HIGGINBOTHAM, ELIZABETH C |
| 3505 | HIGGINS, ASHLEY J |
| 3506 | HIGGINS, LAUREN E |
| 3507 | HIGGINS, MELANIE K |
| 3508 | HIGHAM, CAROLYN |
| 3509 | HIGHAM, TANYA M |
| 3510 | HIGHFILL, JULIA M |
| 3511 | HIGHT, JESSICA L |
| 3512 | HIGNEY, TRACEY J |
| 3513 | HILARIO, MARILYN |
| 3514 | HILARIO, ROSEMARY |
| 3515 | HILDEBRANDT, KATHERINE J |
| 3516 | HILDRETH, SHERRI L |
| 3517 | HILL, AMY L |
| 3518 | HILL, ASHLEY M |
| 3519 | HILL, CATHERINE M |
| 3520 | HILL, CHERRIE L |
| 3521 | HILL, DEBORAH |
| 3522 | HILL, JASMINE C |
| 3523 | HILL, JENELLE A |
| 3524 | HILL, KATRINA |
| 3525 | HILL, KRISTA J |
| 3526 | HILL, LAPORCHEA |

Exhibit 1 - Page 82

| Internal ID | Name |
|---|---|
| 3527 | HILL, MARCIA |
| 3528 | HILL, MORGAN |
| 3529 | HILL, REBECCA |
| 3530 | HILL, REBECCA E |
| 3531 | HILL, SONYA S |
| 3532 | HILL, STEPHANIE R |
| 3533 | HILL-FREDERICK, ASHLEY M |
| 3534 | HILLGROVE, BETHANY |
| 3535 | HILLIARD, BLYTHE M |
| 3536 | HILL-TURNER, DEBORAH |
| 3537 | HIMARAS, RISA |
| 3538 | HIMES, CLARA M |
| 3539 | HIMMERICH, HEIDI R |
| 3540 | HINDMAN, MARIA T |
| 3541 | HINDS, KELLY J |
| 3542 | HINER, ANALISE L |
| 3543 | HINES, NIKKI M |
| 3544 | HINESLEY, SARA M |
| 3545 | HINGWE, ANURADHA A |
| 3546 | HINKLE, CYNTHIA |
| 3547 | HINSON, MARLENE ANNE |
| 3548 | HINTON, AVALYNN T |
| 3549 | HINTON, GLORIA J |
| 3550 | HINTON, PATRICIA F |
| 3551 | HINTON, SHERELL L |
| 3552 | HINZ, KRISTA |
| 3553 | HITCHCOCK, TERESA P |
| 3554 | HIXON-HARRIS, BELEN C |
| 3555 | HOADLEY, SARA |
| 3556 | HOBBS, JOVONNE |
| 3557 | HOBBS, KAREN H |
| 3558 | HOBSON, SUMMER M |
| 3559 | HOCH, DENISE C |
| 3560 | HOCHUL, KRYSTAL A |
| 3561 | HODGE, CARRIE J |
| 3562 | HODGE, JORDAN |
| 3563 | HODGE, LISA M |
| 3564 | HODGES, BRANDY R |
| 3565 | HODGES, TONYA C |
| 3566 | HODGSON, JOAN |
| 3567 | HOECKER, CINDY MARGARET |
| 3568 | HOERNER, LOU ANN |
| 3569 | HOFER, ELIZABETH A |

Exhibit 1 - Page 83

| Internal ID | Name |
|---|---|
| 3570 | HOFFMAN, CALLIOPE E |
| 3571 | HOFFMAN, CASEY B |
| 3572 | HOFFMAN, DEBRA M |
| 3573 | HOFFMAN, JACQUELINE P |
| 3574 | HOFFMAN, KRISTIE R |
| 3575 | HOFFMAN, MELISSA A |
| 3576 | HOFFMAN, REBECCA |
| 3577 | HOFFMANN, CYNTHIA F |
| 3578 | HOGAN, BETTY JANE |
| 3579 | HOGAN, BRIANA |
| 3580 | HOGAN, KRISTEN N |
| 3581 | HOGG, DONNA G |
| 3582 | HOGGE, EVERLY A |
| 3583 | HOKE, CAROL L |
| 3584 | HOLBERT, CHRISTIE M |
| 3585 | HOLBROOK, ALISHA S |
| 3586 | HOLBROOK, AMANDA L |
| 3587 | HOLBROOK, ASHLEY N |
| 3588 | HOLCOMBE, STEPHANIE A |
| 3589 | HOLDAWAY, JERILYN K |
| 3590 | HOLDER, CHARLOTTE E |
| 3591 | HOLLAND, ASHLEY B |
| 3592 | HOLLAND, DARA M |
| 3593 | HOLLAND, JENNIFER L |
| 3594 | HOLLAND, JILL |
| 3595 | HOLLAND, SONIA P |
| 3596 | HOLLANDER, JEANNE M |
| 3597 | HOLLAWAY, SHERYL L |
| 3598 | HOLLEY, SHARON G |
| 3599 | HOLLIFIELD, GINGER M |
| 3600 | HOLLIFIELD, MICHELLE A |
| 3601 | HOLLINS, DEBRA K |
| 3602 | HOLLINSHED, COLLETTE A |
| 3603 | HOLLIS, ROSEANN D |
| 3604 | HOLLY, CATHY R |
| 3605 | HOLM, BERNICE L |
| 3606 | HOLMES, DONNA M |
| 3607 | HOLMES, KIMBERLY A |
| 3608 | HOLMES, KRISTEN R |
| 3609 | HOLMES, MANON M |
| 3610 | HOLMES, NICOLE M |
| 3611 | HOLMES, PRINCESS C |
| 3612 | HOLMES, QUINTINA N |

Exhibit 1 - Page 84

| Internal ID | Name |
|---|---|
| 3613 | HOLMES-HULINGS, TREENA L |
| 3614 | HOLSEY, CYNTHIA |
| 3615 | HOLT, MARYANNE C |
| 3616 | HOLT, TAMMY T |
| 3617 | HOLTER, SARAH M |
| 3618 | HOLTZ, KARAN M |
| 3619 | HOLTZMAN, ALBERTA M |
| 3620 | HOLZER, KELLEY E |
| 3621 | HONE, GAYLE J |
| 3622 | HONEYCUTT, JACQUELENE M |
| 3623 | HONOR, SHELLEY L |
| 3624 | HOOGE, JENNA M |
| 3625 | HOOKER, JAMIE |
| 3626 | HOOKS, ROBIN |
| 3627 | HOOPER, JINX |
| 3628 | HOOPER, KENDALL C |
| 3629 | HOOVER, ASHLEY L |
| 3630 | HOOVER, MARGARET L |
| 3631 | HOOVER, VICTORIA L |
| 3632 | HOPE, KELLY S |
| 3633 | HOPES, LATOYA |
| 3634 | HOPFE, DAWN E |
| 3635 | HOPKE, HEATHER L |
| 3636 | HOPKINS, JAMIE K |
| 3637 | HOPKINS, JESSICA M |
| 3638 | HOPKINS, NIKKI |
| 3639 | HOPKINS, SANDRA L |
| 3640 | HOPPER, MARCIA |
| 3641 | HOREJSH, MONA R |
| 3642 | HORES, CASSANDRA L |
| 3643 | HORN, ALLISON M |
| 3644 | HORN, JELENA M |
| 3645 | HORN, LANIKA A |
| 3646 | HORNADY, CECILY M |
| 3647 | HORNAK, BRITTANY K |
| 3648 | HORNE, JAVETTA D |
| 3649 | HORNER, EMILY T |
| 3650 | HORNFELDT, KAYLA |
| 3651 | HORSTMANN, MARGARET |
| 3652 | HORTON, BIANCA R |
| 3653 | HORTON, EULA |
| 3654 | HORTON, GAYLE T |
| 3655 | HORVATH, KAYLA M |

Exhibit 1 - Page 85

| Internal ID | Name |
|---|---|
| 3656 | HORVATH, THEONYMFI EFFIE |
| 3657 | HORVITZ, DANIT |
| 3658 | HORWAT, KATHRYN A |
| 3659 | HORWITZ, MARLENE M |
| 3660 | HOSOM, CARLA J |
| 3661 | HOSTERMAN, AMY L |
| 3662 | HOUGHTON, MAGGIE |
| 3663 | HOUGHTON, ROBIN M |
| 3664 | HOUSE, EVELINE |
| 3665 | HOUSE, MARIA E |
| 3666 | HOUSE, MARTHA A |
| 3667 | HOUSE, PATRICIA A |
| 3668 | HOUSER, CATHERINE L |
| 3669 | HOUSER, CHRISTINE C |
| 3670 | HOUSLEY, SAMANTHA |
| 3671 | HOUSTON, JODEE M |
| 3672 | HOUWERS, JENNIFER E |
| 3673 | HOVATTER, AMANDA |
| 3674 | HOWARD, ANGELA |
| 3675 | HOWARD, ASHLEY C |
| 3676 | HOWARD, JADWIGA |
| 3677 | HOWARD, JUDITH I |
| 3678 | HOWARD, MELIA L |
| 3679 | HOWARD, MONIKA M |
| 3680 | HOWARD, SHANNON R |
| 3681 | HOWDERSHELT, SARAH |
| 3682 | HOWE, KRISTIN J |
| 3683 | HOWE, REBEKAH M |
| 3684 | HOWELL, AMANDA N |
| 3685 | HOWELL, DANA M |
| 3686 | HOWERY, MARY LILLIAN |
| 3687 | HOY, CASSANDRA A |
| 3688 | HOYOS, HEATHER V |
| 3689 | HOYT, COLLEEN J |
| 3690 | HRABOSKY, GLORIA |
| 3691 | HRIBAR, SARAH M |
| 3692 | HRZIC, BONNIE L |
| 3693 | HUB, JODEE |
| 3694 | HUBBELL, ELIZABETH A |
| 3695 | HUBER, KATHRYN E |
| 3696 | HUDAK, THERESA M |
| 3697 | HUDE, FELICIA A |
| 3698 | HUDSON, CATHERINE L |

Exhibit 1 - Page 86

| Internal ID | Name |
|---|---|
| 3699 | HUERTAS, NICOLE N |
| 3700 | HUFF, GLORIA J |
| 3701 | HUFF, KARI A |
| 3702 | HUFF, SHARLET |
| 3703 | HUFF, STACEY N |
| 3704 | HUFFMAN, BETTY J |
| 3705 | HUGHES, AMANDA J |
| 3706 | HUGHES, DEBBIE C |
| 3707 | HUGHES, DENISE |
| 3708 | HUGHES, JAIMIE M |
| 3709 | HUGHES, KRISTA L |
| 3710 | HUGHES, RACHAEL D |
| 3711 | HUGHLETT, NIKKI |
| 3712 | HUHN, PATRICIA |
| 3713 | HULBERT, MONTINIQUE D |
| 3714 | HULL, ARLENE |
| 3715 | HULL, CAITLIN N |
| 3716 | HULL, CATHY L |
| 3717 | HULL, MARY TORZA |
| 3718 | HULME, MOTOKO |
| 3719 | HUMBARGER, JESSICA |
| 3720 | HUML, KRISANDRA |
| 3721 | HUMMONS, TINA L |
| 3722 | HUMPHREY, DONNA M |
| 3723 | HUNDLEY, DEEDRE |
| 3724 | HUNECKE, KRISTINA J |
| 3725 | HUNSINGER, KIMBERLY L |
| 3726 | HUNT, JESSICA M |
| 3727 | HUNT, JUDITH A |
| 3728 | HUNT, KATHERN |
| 3729 | HUNT, NICOLE M |
| 3730 | HUNT, SHARI M |
| 3731 | HUNTER, ANDREA |
| 3732 | HUNTER, ANGELA |
| 3733 | HUNTER, CARRIE T |
| 3734 | HUNTER, FRANKIE |
| 3735 | HUNTER, JACQUELINE |
| 3736 | HUNTER, JENNIFER L |
| 3737 | HUNTER, MONIQUE |
| 3738 | HUNTER, VANESSA J |
| 3739 | HURLEY, SHARON W |
| 3740 | HURLEY, SUZANNE |
| 3741 | HURST, ANDREA C |

Exhibit 1 - Page 87

| Internal ID | Name |
| --- | --- |
| 3742 | HURST, ASHLEY F |
| 3743 | HURST, ASHLEY NICOLE |
| 3744 | HURST, CHRISTINA M |
| 3745 | HURST, JESSICA N |
| 3746 | HURSTON, PATRICIA L |
| 3747 | HURTADO, ANGIE L |
| 3748 | HUSAIN, SAMRANA |
| 3749 | HUSAM, KHADIJA L |
| 3750 | HUSHION, MARILYN A |
| 3751 | HUSKEY, CHRYSTINA G |
| 3752 | HUSKEY, THERESA K |
| 3753 | HUSSEIN, SALMA K |
| 3754 | HUTCHINSON, ELENA C |
| 3755 | HUTCHISON, OCTAVIA S |
| 3756 | HUTSON, MICAH S |
| 3757 | HUZZEY, BRITTANY R |
| 3758 | HYATT, DANIELLE L |
| 3759 | HYATT, KIMBERLY M |
| 3760 | HYNDS, SUSAN R |
| 3761 | IACCINO, ASHLEY A |
| 3762 | IACI, MEREDITH A |
| 3763 | IACOVITTI, MARYANN L |
| 3764 | IACOVONE, KIM E |
| 3765 | IANTOSCA, MICHELLE L |
| 3766 | IAROCCI, ADRIANNA N |
| 3767 | IBRAHIMI, RONA |
| 3768 | IBRAHIMOVIC, ANERA |
| 3769 | IBRAIMOVA, AIGERIM |
| 3770 | IBSEN, KYLIE |
| 3771 | ICAYAN, ERLINDA B |
| 3772 | IJAMS, EMILY FRANCES |
| 3773 | IKARD, KAYLA |
| 3774 | IKERMAN, PATRICIA |
| 3775 | ILGENFRITZ, PATRICIA A |
| 3776 | ILIEVA, TEODORA |
| 3777 | ILTIS, LINDA |
| 3778 | IMBESE, MARY ANN |
| 3779 | IMRAN, MAHA |
| 3780 | INGELFINGER-ELMORE, KATHERINE LISA |
| 3781 | INGENITO, DIANE |
| 3782 | INGLE, DAWN E |
| 3783 | INGLE, LORI L |
| 3784 | INGRAM, DAWN V |

Exhibit 1 - Page 88

| Internal ID | Name |
|---|---|
| 3785 | INGRAM, LAURA |
| 3786 | INGRAM, NITA |
| 3787 | INGRAM, SHAVON M |
| 3788 | INGRAM, SUSAN |
| 3789 | INGRAM, TERIETTA M |
| 3790 | INIEKPO, MINDY |
| 3791 | INMAN, MARCIA L |
| 3792 | INSALACO, THERESA |
| 3793 | INZUNZA, RENE |
| 3794 | IRELAND, RITA H |
| 3795 | IRISH, MELISSA E |
| 3796 | IRORERE, VIVIAN |
| 3797 | IRVIN, JENNIFER L |
| 3798 | IRVINE, LINDSAY |
| 3799 | IRVING, AMANDA M |
| 3800 | ISASSI, SYLVIA V |
| 3801 | ISBELL, SHEILA D |
| 3802 | ISELE, NADINE J |
| 3803 | ISENBERG, BARBARA F |
| 3804 | ISENEKER, RACHEL A |
| 3805 | ISHIBASHI, TOSHIMI T |
| 3806 | ISHKANIAN, IDA |
| 3807 | ISRAEL, FRANCES KAY |
| 3808 | ISSA, SARA M |
| 3809 | ISTVAN, RACHEL D |
| 3810 | ITZKOW, JACALYN L |
| 3811 | IVAN, KRISTA |
| 3812 | IVANCICH, KATHLEEN |
| 3813 | IVES, AMANDA D |
| 3814 | IVES, RACHAEL M |
| 3815 | IVEY, ABBY K |
| 3816 | IVEY, MARILYN |
| 3817 | IVSHINA, NATALIA |
| 3818 | IWAIS, AHLAM N |
| 3819 | IZYDOR, CATHERINE D |
| 3820 | JABER, RANA |
| 3821 | JABLINSKEY, KARINA A |
| 3822 | JACKSON, AMBER N |
| 3823 | JACKSON, BRANDEE N |
| 3824 | JACKSON, BRITTANY |
| 3825 | JACKSON, BRITTANY R |
| 3826 | JACKSON, CHRISTINE M |
| 3827 | JACKSON, DYANNA M |

Exhibit 1 - Page 89

| Internal ID | Name |
|---|---|
| 3828 | JACKSON, ELIZABETH |
| 3829 | JACKSON, ELIZABETH P |
| 3830 | JACKSON, JANA L |
| 3831 | JACKSON, JASMINE |
| 3832 | JACKSON, LISA M |
| 3833 | JACKSON, LORIE |
| 3834 | JACKSON, MARTHA |
| 3835 | JACKSON, PARIS |
| 3836 | JACKSON, RENA S |
| 3837 | JACKSON, TINA |
| 3838 | JACKSON, TINA A |
| 3839 | JACKSON, TONIA D |
| 3840 | JACKSON, VERONICA |
| 3841 | JACKSON, YOLANDA |
| 3842 | JACKSON-HARRIS, PARIS |
| 3843 | JACOBIE, KATHLEEN L |
| 3844 | JACOBS, BRITTNEY S |
| 3845 | JACOBS, JOYCE A |
| 3846 | JACOBS, NICOLE E |
| 3847 | JACOBS-VARNEY, CARRIE |
| 3848 | JACOBUS, JUANITA F |
| 3849 | JACQUES, GLORIA E |
| 3850 | JACUINDE, OFELIA |
| 3851 | JAFFIER, LISA M |
| 3852 | JAHNS, AMANDA I |
| 3853 | JAHNS, KAREN |
| 3854 | JAILALL, TELMAWATEE |
| 3855 | JAIME, KARIME |
| 3856 | JAJOU, JEAN N |
| 3857 | JAJOU, JOANNE |
| 3858 | JAJOU, NANCY |
| 3859 | JAMES, ANDROMEDA D |
| 3860 | JAMES, CHRISTENE O |
| 3861 | JAMES, LACEY L |
| 3862 | JAMES, LOUISE GRACE |
| 3863 | JAMES, MARSHA Y |
| 3864 | JAMES, MELANIE D |
| 3865 | JAMISON, CARA REA |
| 3866 | JAMISON, KAREN N |
| 3867 | JAMISON, LORI |
| 3868 | JAMISON, MICHELLE R |
| 3869 | JANEDA, DEZARAE C |
| 3870 | JANES, KIMBERLY J |

Exhibit 1 - Page 90

| Internal ID | Name |
|---|---|
| 3871 | JANHONEN, KELLY J |
| 3872 | JANJUA, SHAZIA F |
| 3873 | JANKOWSKI, ALYSSA A |
| 3874 | JANSON, MEGAN D |
| 3875 | JAQUEZ, ILEIA |
| 3876 | JAQUEZ, MARGARITA Q |
| 3877 | JAQUILLARD, SUSAN M |
| 3878 | JARAMILLO, JENNY L |
| 3879 | JARIC, MARY LISA L |
| 3880 | JARMA, ABBIE W |
| 3881 | JARMASEK, SHANNON A |
| 3882 | JARRELL, MICHELLE M |
| 3883 | JARVINEN, ELLEN M |
| 3884 | JARVIS, KIMBERLY M |
| 3885 | JARVIS, TANYA M |
| 3886 | JAVAHERIAN, NANCY |
| 3887 | JAVINAL, DELMA R |
| 3888 | JAYNES, AMBER S |
| 3889 | JEAN-LOUIS, EMMANUELA |
| 3890 | JEDNORSKI, BECKY S |
| 3891 | JEFFERS, MARIA |
| 3892 | JEFFERSON, ALECIA M |
| 3893 | JEFFERSON, MISTY M |
| 3894 | JEFFERSON, SHANDELLE MAKEYA |
| 3895 | JEFFREY, ASHLEY |
| 3896 | JEFFREY, CATHERINE |
| 3897 | JELEN, SHANNON E |
| 3898 | JELINEK, ANGELINE N |
| 3899 | JELINEK, MICHELLE A |
| 3900 | JELKS, SHIRON K |
| 3901 | JENISCH, KATY L |
| 3902 | JENKINS, AMY |
| 3903 | JENKINS, BRENDA C |
| 3904 | JENKINS, BRITTNEY |
| 3905 | JENKINS, CARISSA M |
| 3906 | JENKINS, CYNTHIA M |
| 3907 | JENKINS, DESIRAE L |
| 3908 | JENKINS, JESSICA R |
| 3909 | JENKINS, LISA |
| 3910 | JENKINS, TIFFANY S |
| 3911 | JENKINSON, REBECCA J |
| 3912 | JENNINGS, CANDICE EUNICE |
| 3913 | JENNINGS, CHARISSA L |

Exhibit 1 - Page 91

| Internal ID | Name |
|---|---|
| 3914 | JENNINGS, KAREN M |
| 3915 | JENNINGS, LINDA C |
| 3916 | JENNINGS, MEGAN |
| 3917 | JENSEN, BRITTANY L |
| 3918 | JEREMIAH, JENNIFER E |
| 3919 | JERMAIN, JOELLE |
| 3920 | JERNIGAN, SARA B |
| 3921 | JEROME, LEAH K |
| 3922 | JERRYTONE, CINDY A |
| 3923 | JESKY, LINDA D |
| 3924 | JESORALDO, CHRISTINE |
| 3925 | JESS, HOLLY E |
| 3926 | JESSIE, SARAH A |
| 3927 | JESSMER, JULIE LUCY |
| 3928 | JESTER, MELISSA |
| 3929 | JETTE, JANESSA A |
| 3930 | JETTER, GLORIA J |
| 3931 | JEWART, REBECCA S |
| 3932 | JEWELL, ALICIA A |
| 3933 | JEWELL, MAY M |
| 3934 | JEWITT, AMISHA |
| 3935 | JHAGROO, BIBI R |
| 3936 | JIMENEZ, ALEXANDRA |
| 3937 | JIMENEZ, ELIZABETH |
| 3938 | JIMENEZ, JENNIFER P |
| 3939 | JIMENEZ, YOANNA |
| 3940 | JIMMERSON, MIRIAM PEELE |
| 3941 | JIN, HANNAH R |
| 3942 | JOBA, LIYAT G |
| 3943 | JOCK, LARYSSA E |
| 3944 | JODICE, ASHLEY R |
| 3945 | JOERGER, ALANA M |
| 3946 | JOHANSON, CYNTHIA A |
| 3947 | JOHANSSON, KATRINA ANNA |
| 3948 | JOHNICAN, MARILYN D |
| 3949 | JOHNSEN, CRYSTAL A |
| 3950 | JOHNSEN, NANCY L |
| 3951 | JOHNSON, AJA |
| 3952 | JOHNSON, ALEISA BETH |
| 3953 | JOHNSON, ALICIA R |
| 3954 | JOHNSON, AMANDA A |
| 3955 | JOHNSON, AMANDA M |
| 3956 | JOHNSON, AMY I |

Exhibit 1 - Page 92

| Internal ID | Name |
|---|---|
| 3957 | JOHNSON, AMY L W |
| 3958 | JOHNSON, ANDREA M |
| 3959 | JOHNSON, ANGELA M |
| 3960 | JOHNSON, ANGELITA |
| 3961 | JOHNSON, ANNIE L |
| 3962 | JOHNSON, ASHLEY M |
| 3963 | JOHNSON, BARBARA J |
| 3964 | JOHNSON, BARBARA J |
| 3965 | JOHNSON, BRANDEE |
| 3966 | JOHNSON, CAROLE-RAYE |
| 3967 | JOHNSON, CATHIE LYNN |
| 3968 | JOHNSON, CHERRY |
| 3969 | JOHNSON, CHERYL |
| 3970 | JOHNSON, CHRISTINA |
| 3971 | JOHNSON, COURTNEY J |
| 3972 | JOHNSON, CYNTHIA C |
| 3973 | JOHNSON, CYNTHIA E |
| 3974 | JOHNSON, DANESSA |
| 3975 | JOHNSON, DEBORAH L |
| 3976 | JOHNSON, DONNA M |
| 3977 | JOHNSON, ERICA N |
| 3978 | JOHNSON, ESTHER E |
| 3979 | JOHNSON, FRANCESCA SOUBLO |
| 3980 | JOHNSON, GWENDOLYN K |
| 3981 | JOHNSON, JENNIFER K |
| 3982 | JOHNSON, JILL L |
| 3983 | JOHNSON, KAREN LEE |
| 3984 | JOHNSON, KATE M |
| 3985 | JOHNSON, KATRINA R |
| 3986 | JOHNSON, KELLIE L |
| 3987 | JOHNSON, KELLY M |
| 3988 | JOHNSON, KERRIE MURPHY |
| 3989 | JOHNSON, KIMBERLEE K |
| 3990 | JOHNSON, LASHONE D |
| 3991 | JOHNSON, LAURA |
| 3992 | JOHNSON, LAURA D |
| 3993 | JOHNSON, LISA P |
| 3994 | JOHNSON, MATORI |
| 3995 | JOHNSON, MELINDA F |
| 3996 | JOHNSON, MIALANA SATURA |
| 3997 | JOHNSON, NICOLE S |
| 3998 | JOHNSON, PAMELA J |
| 3999 | JOHNSON, PATRICIA J |

Exhibit 1 - Page 93

| Internal ID | Name |
| --- | --- |
| 4000 | JOHNSON, PORCHIA D |
| 4001 | JOHNSON, QIANA A |
| 4002 | JOHNSON, RANEE |
| 4003 | JOHNSON, SANDRA Y |
| 4004 | JOHNSON, SARA E |
| 4005 | JOHNSON, SAVANNA |
| 4006 | JOHNSON, SHADAE M |
| 4007 | JOHNSON, SHANNON |
| 4008 | JOHNSON, SHARON J |
| 4009 | JOHNSON, TAMIKA L |
| 4010 | JOHNSON, TASHA M |
| 4011 | JOHNSON, TERESA D |
| 4012 | JOHNSON, TERESA M |
| 4013 | JOHNSON, TOWANDA R |
| 4014 | JOHNSON, WENDY R |
| 4015 | JOHNSON, YASMINE C |
| 4016 | JOHNSON-AREMU, FOLASHADE O |
| 4017 | JOHNSTON, HEATHER R |
| 4018 | JOHNSTON, JUNE DANIELLI |
| 4019 | JOHNSTON, MELISSA A |
| 4020 | JOHNSTON, VALERI D |
| 4021 | JOHRI, FOZIA E. |
| 4022 | JOHSE, TONI B |
| 4023 | JOINES, SARAHLYN KAYE |
| 4024 | JOLLY, DEBORAH L |
| 4025 | JOLLY, NATALIE A |
| 4026 | JONES, ANGELA LYNN |
| 4027 | JONES, BRANDY |
| 4028 | JONES, CHARLETTE |
| 4029 | JONES, CHEKESHA |
| 4030 | JONES, CHRISTI L |
| 4031 | JONES, CHRISTINA M |
| 4032 | JONES, DEANNA M |
| 4033 | JONES, DEBBIE J |
| 4034 | JONES, DEBORAH D |
| 4035 | JONES, ELIZABETH D |
| 4036 | JONES, EMMETTA BERCIA |
| 4037 | JONES, GAIL P |
| 4038 | JONES, GRETA L |
| 4039 | JONES, HELEN S |
| 4040 | JONES, JACQUELINE |
| 4041 | JONES, JOYCE DENEICE |
| 4042 | JONES, KIARA E |

Exhibit 1 - Page 94

| Internal ID | Name |
|---|---|
| 4043 | JONES, KRISTIN |
| 4044 | JONES, KRISTINE K |
| 4045 | JONES, KRYSTAL R |
| 4046 | JONES, LAURA N |
| 4047 | JONES, LAUREN ASHLEY |
| 4048 | JONES, LEONA L |
| 4049 | JONES, LESLIE G |
| 4050 | JONES, LISA A |
| 4051 | JONES, MARISSA D |
| 4052 | JONES, MARSHA K |
| 4053 | JONES, MICHELLE L |
| 4054 | JONES, MILDRED L |
| 4055 | JONES, MINDY M |
| 4056 | JONES, NANCY |
| 4057 | JONES, NIKKOSHA A |
| 4058 | JONES, REBEKAH K |
| 4059 | JONES, RHONDA |
| 4060 | JONES, SHARON L |
| 4061 | JONES, SHERYL M |
| 4062 | JONES, SUSAN |
| 4063 | JONES, TAMARA ELLEN |
| 4064 | JONES, TAMMY R |
| 4065 | JONES, TEDDI |
| 4066 | JONES, TIANNA DENA |
| 4067 | JONES, TIFFANY L |
| 4068 | JONES, VALERIE R |
| 4069 | JORDAN, BARBARA HOLLON |
| 4070 | JORDAN, BRENDA K |
| 4071 | JORDAN, GRACE E |
| 4072 | JORDAN, JANE E |
| 4073 | JORDAN, JENNIFER L |
| 4074 | JORDAN, MELANIE ANN |
| 4075 | JORDAN, NICOLE D |
| 4076 | JORDAN, RENEE |
| 4077 | JOSTAD, ERIN A |
| 4078 | JOVEVSKI, NATALIE |
| 4079 | JOWERS, KELLY R |
| 4080 | JOY, HEATHER R |
| 4081 | JUDGE, LINDA M |
| 4082 | JUHASZ, SHAWNA |
| 4083 | JUHNKE, BETH A |
| 4084 | JULIAN, JESSICA H |
| 4085 | JUNAID, ASHLEY M |

Exhibit 1 - Page 95

| Internal ID | Name |
|---|---|
| 4086 | JUNTUNEN, JENNIFER |
| 4087 | JURIS, RENEE C |
| 4088 | JUSTICE, ASHLEY |
| 4089 | JUSTICE, LINSEY N |
| 4090 | JUSTICE, PATRICIA |
| 4091 | JUSTICE, REGINA P |
| 4092 | KADLEC, KRISTIN |
| 4093 | KAEHR, SHELLEY A |
| 4094 | KAEMPF, LISA A |
| 4095 | KAGAN, PAULA |
| 4096 | KAGY, KATHRYN D |
| 4097 | KAHLER, CRYSTAL M |
| 4098 | KAHLER, PAMELA |
| 4099 | KAHN, CLAUDINE M |
| 4100 | KAHN, GIA L |
| 4101 | KAHRS, JENNIFER E |
| 4102 | KAIDY, BARBARA-ANN |
| 4103 | KAIFEE-NENAD, MUNAZZA |
| 4104 | KAIGHIN, VERONIQUA L |
| 4105 | KAIN, CHERYL D |
| 4106 | KAINZ, MARISSA E |
| 4107 | KAIRAWALA, ROSELINE A |
| 4108 | KAJTEZOVIC, ARFETA |
| 4109 | KAKAR, WAHIDA |
| 4110 | KALEMBA, ASHLEY R |
| 4111 | KALISH, VICTORIA A |
| 4112 | KALLAS, CINDY M |
| 4113 | KALLATCH, STACY L |
| 4114 | KALUSTIAN, DALLAS D |
| 4115 | KALUZA, EMILY |
| 4116 | KALUZHNAYA, LINA M |
| 4117 | KAMAL, MARTINA |
| 4118 | KAMIN, SARAH J |
| 4119 | KAMINSKY, IDA M |
| 4120 | KAMPE, CHRISTINE H |
| 4121 | KANACK, KATHERINE A |
| 4122 | KANE, MARY LOU |
| 4123 | KANIA, ANGELA D |
| 4124 | KANYABUTEMBO, SOLANGE |
| 4125 | KAPATOS, SOFIA E |
| 4126 | KAPUSTA, SARAH L |
| 4127 | KARAARSLAN, ROSE |
| 4128 | KARBAN, KAYLA M |

Exhibit 1 - Page 96

| Internal ID | Name |
|---|---|
| 4129 | KARCSAK, DANIELLE |
| 4130 | KARCZESKI, AMY E |
| 4131 | KARGES, ATHENA |
| 4132 | KARP, ANNA |
| 4133 | KARPLYUK, NADIA P |
| 4134 | KARTHAUSER, DORIAN L |
| 4135 | KASABULA, REBECCA |
| 4136 | KASHNER, MYRA J |
| 4137 | KASHNER, PATRICIA |
| 4138 | KASPARIAN, ARAVNIE |
| 4139 | KASPER, DENISE A |
| 4140 | KASS, CORINNE C |
| 4141 | KASTANTIN, ALEXA V |
| 4142 | KATCHER, MELANIE M |
| 4143 | KATHOL, CLAIRE A |
| 4144 | KATSIHTIS, DEMETRIA A |
| 4145 | KATULA, SHARON M |
| 4146 | KAUFFMAN, SHAWN D |
| 4147 | KAUFFMAN, WHITNEY M |
| 4148 | KAVA, JANICE M |
| 4149 | KAWASAKI, JILLIAN |
| 4150 | KAY, LOUISE |
| 4151 | KAY, SHARON A |
| 4152 | KAYS, HILLARY E |
| 4153 | KAZIMI, MEDINA |
| 4154 | KAZMAREK, CALI A |
| 4155 | KAZMINSKA, PAULINA J |
| 4156 | KEARNS, JANET |
| 4157 | KEATING, JUDY |
| 4158 | KEATING, LAURA R |
| 4159 | KEE, KATHERINE M |
| 4160 | KEEFE, DEBBIE J |
| 4161 | KEEHN, KATRINA M |
| 4162 | KEEL, YOLANDA E |
| 4163 | KEELER, THERESA |
| 4164 | KEELING, DONNA |
| 4165 | KEELING, KAREN S |
| 4166 | KEEN, ALICE G |
| 4167 | KEENE, CYNTHIA E |
| 4168 | KEENE, EVELYN |
| 4169 | KEETON, JENNIFER |
| 4170 | KEIP, CARRIE A |
| 4171 | KEIRSEY, NATALIE |

Exhibit 1 - Page 97

| Internal ID | Name |
| --- | --- |
| 4172 | KEITH, CALLIE J |
| 4173 | KEITH, JENNIFER SUE |
| 4174 | KEITH, LAUREN N |
| 4175 | KELAM, TRISTA |
| 4176 | KELEHER, PAULINE F |
| 4177 | KELLEM, CAROLYN P |
| 4178 | KELLEMS, AMY |
| 4179 | KELLER, DONNA M |
| 4180 | KELLER, JOYCE |
| 4181 | KELLER, NANCY J |
| 4182 | KELLEY, CHELSEA R |
| 4183 | KELLEY, ERIN L |
| 4184 | KELLOGG, ERICA |
| 4185 | KELLY, JUDY A |
| 4186 | KELLY, KASANDRA S |
| 4187 | KELLY, KRISTINA |
| 4188 | KELLY, NNEKA |
| 4189 | KELLY, TRACY A |
| 4190 | KELLY, VERONICA |
| 4191 | KELM, PEGGY G |
| 4192 | KELSEY, BARBARA N |
| 4193 | KELTZ, VIRGINIA |
| 4194 | KEMERLY, KELLY |
| 4195 | KEMMERER, AIDA L |
| 4196 | KEMPTON, CAROL-LYNN G |
| 4197 | KENDALL, KATHY L |
| 4198 | KENDALL, KELLY |
| 4199 | KENDRICK, MELANIE |
| 4200 | KENDRICK, TINA-MARIE |
| 4201 | KENERSON, LISA Y |
| 4202 | KENNEDY, AKEYLAH |
| 4203 | KENNEDY, AMBER D |
| 4204 | KENNEDY, ANITA R |
| 4205 | KENNEDY, BRENDA |
| 4206 | KENNEDY, CAROLINE F |
| 4207 | KENNEDY, ERIN COLLEEN |
| 4208 | KENNEDY, GERALDINE |
| 4209 | KENNEDY, KARI R |
| 4210 | KENNEDY, KATHERINE J |
| 4211 | KENNEDY, KATIE M |
| 4212 | KENNEDY, TENAYA |
| 4213 | KENNEDY, YOLANDA |
| 4214 | KENNICUTT, STACIE L |

Exhibit 1 - Page 98

| Internal ID | Name |
| --- | --- |
| 4215 | KENNY, JACQUELYN N |
| 4216 | KENT, JODY L |
| 4217 | KERECMAN, BONNIE |
| 4218 | KERN, KALIE |
| 4219 | KERR, DEBRA D |
| 4220 | KERR, RITA |
| 4221 | KERRIGAN, ELIZABETH ANN |
| 4222 | KERSTNER, MARLENE |
| 4223 | KESSLER, ADRIENNE |
| 4224 | KESSLER, DEBBIE A |
| 4225 | KESSLER, TRAYCE |
| 4226 | KESTER, KAREN A |
| 4227 | KETCHUM, URSULA E |
| 4228 | KETROSER, SHERYL B |
| 4229 | KETTLES, DARCIE J |
| 4230 | KETTNER, JACALYN |
| 4231 | KEY, JOY |
| 4232 | KEYES, PATRICIA G |
| 4233 | KEYS, LATOYA |
| 4234 | KEYTE, LYNDSEY |
| 4235 | KHA, JOANNA |
| 4236 | KHAFAGY, SANDRA T |
| 4237 | KHALILIEH, CAROL J |
| 4238 | KHAN, FARISHTA |
| 4239 | KHAN, MICHELLE DARA |
| 4240 | KHAN, SHAHEEN |
| 4241 | KHANAM, SYEDA |
| 4242 | KHARSA, RANIA S |
| 4243 | KHOLLMAN, KIMBERLY D |
| 4244 | KHOURY, JUDY W |
| 4245 | KHOURY, REEMA J |
| 4246 | KIAM, CHAMPA |
| 4247 | KIBLER, KAREN A |
| 4248 | KICAK, HOPE |
| 4249 | KICHLINE, CATHY L |
| 4250 | KICHLINE, SHELLY L |
| 4251 | KIDWELL, GAIL |
| 4252 | KIEKOW, APRYLL L |
| 4253 | KIESSLING, LISA A |
| 4254 | KIETZMAN, JORDAN C |
| 4255 | KIEWIT, AMANDA K |
| 4256 | KIGER, SCHELIA F |
| 4257 | KIHARA, JOY L |

Exhibit 1 - Page 99

| Internal ID | Name |
|---|---|
| 4258 | KILLIAN, KELLY A |
| 4259 | KILTINEN, SHEA A |
| 4260 | KIM, ELAYNA |
| 4261 | KIMBERLY, KARLA P |
| 4262 | KIMBLE, AMANDA MARIE |
| 4263 | KIMBLE, DIANE M |
| 4264 | KIMLEL, AMBER M |
| 4265 | KIMMETT, ERIN M |
| 4266 | KINCER, STACEY |
| 4267 | KINDER, SHERRY F |
| 4268 | KING, ALISHA C |
| 4269 | KING, ASHLEY C |
| 4270 | KING, CAROL |
| 4271 | KING, CHARLENE R |
| 4272 | KING, COLLEEN H |
| 4273 | KING, EBONIE CHERON |
| 4274 | KING, ERICA L |
| 4275 | KING, ISSURAH |
| 4276 | KING, JAMIE L |
| 4277 | KING, KARLA J |
| 4278 | KING, KASEY S |
| 4279 | KING, KIMBERLY BROOKE |
| 4280 | KING, LILIANA G |
| 4281 | KING, LINDA L |
| 4282 | KING, LYNN M |
| 4283 | KING, MARNIE M |
| 4284 | KING, NICOLE |
| 4285 | KINGSBURY, CONSTANCE |
| 4286 | KINKADE, ANALECIA |
| 4287 | KINLEY, DIANE |
| 4288 | KINNEY, JUDY M |
| 4289 | KINSEY, MARGE D |
| 4290 | KINSFATHER, RASHELLE |
| 4291 | KIRCHOFF, AMBER |
| 4292 | KIRK, DONNA M |
| 4293 | KIRKER, AMY N |
| 4294 | KIRKER, CHERA L |
| 4295 | KIRKHORN, GAYLENE |
| 4296 | KIRKMAN, ANNA |
| 4297 | KIRKSEY, SHERRI D |
| 4298 | KIRWAN, TARA J |
| 4299 | KISELEWSKI, VALERIE A |
| 4300 | KISER, SHANNON |

Exhibit 1 - Page 100

| Internal ID | Name |
|---|---|
| 4301 | KISSINGER, JENNIFER M |
| 4302 | KITCHENS, LATAUISHA J |
| 4303 | KITTINGER, CHRISTINA D |
| 4304 | KITTLE, ROSEMARIE |
| 4305 | KLEIN, ADELA R |
| 4306 | KLEIN, AMANDA |
| 4307 | KLEIN, ELLEN |
| 4308 | KLEINKAUF, LYNN K |
| 4309 | KLICK, RACHEL M |
| 4310 | KLIMEK, JADE |
| 4311 | KLINE, CLARISSA A |
| 4312 | KLINE, PEYTON D |
| 4313 | KLINESMITH, JOAN T |
| 4314 | KLING, KASONDRA L |
| 4315 | KLINGENSMITH, RAHAB |
| 4316 | KLOBE, KAYLA M |
| 4317 | KLODNICKI, ANNA |
| 4318 | KLOEHN, KARA D |
| 4319 | KMIECIK, ROKSANA |
| 4320 | KNAPKE, ANNE E |
| 4321 | KNEBEL, KYLEE |
| 4322 | KNIGHT, ROSEANNE M |
| 4323 | KNIGHT, SARAH K |
| 4324 | KNIGHT, SUSAN |
| 4325 | KNIGHT, VIVIANA ZAMBRANO |
| 4326 | KNOBLICH, LINDA |
| 4327 | KNOLL, STACY A |
| 4328 | KNOOB, PATRICIA |
| 4329 | KNOTTS, SHYRONDA A |
| 4330 | KNOUSE, ASHLEE |
| 4331 | KNOX, COURTNEY E |
| 4332 | KNOX, NANCY |
| 4333 | KNUEVEN, KATHRYN D |
| 4334 | KNUTSON, WENDY A |
| 4335 | KOCH, CELESTE M |
| 4336 | KOCH, LAURA |
| 4337 | KOCH, VEANETTE L |
| 4338 | KOCIAN, RENEE J |
| 4339 | KOCKLER, CAROL F |
| 4340 | KOCUR, ALEXA |
| 4341 | KOEHLER, GINA M |
| 4342 | KOEHLER, TRACY V |
| 4343 | KOELLE-FARBER, KAREN L |

Exhibit 1 - Page 101

| Internal ID | Name |
|---|---|
| 4344 | KOENIGSTEIN, TONYA M |
| 4345 | KOEPKE, TRINA |
| 4346 | KOHR, GINA A |
| 4347 | KOLAKOWSKI, CHRISTINE A |
| 4348 | KOLARIK, ALICE A |
| 4349 | KOLB, MELISSA A |
| 4350 | KOLESKY, JO-ANNE |
| 4351 | KOLLER, KAREN |
| 4352 | KOLOJAY, SHERYL LYNN |
| 4353 | KOLONIA, KIMBERLY P |
| 4354 | KOLTON, CRYSTAL M |
| 4355 | KOMPANI, MARYAM |
| 4356 | KONCSOL, KRISTEN R |
| 4357 | KONOPKA, LAURIN N |
| 4358 | KOON, MALISSA J |
| 4359 | KOONTZ, VICTORIA |
| 4360 | KOONTZ, WHITNEY M |
| 4361 | KOPEC, ASHLEY M |
| 4362 | KOPEC-DUHR, CHRISTINA M |
| 4363 | KOPEK, SUSAN ELIZABETH |
| 4364 | KOPER, REBECCA |
| 4365 | KORBAR, MARYANN E |
| 4366 | KORICH, TRESIA Y |
| 4367 | KORNEGAY, PATRICIA G |
| 4368 | KOROBEYNIKOV, MELISSA C |
| 4369 | KOROL, KIMBERLY A |
| 4370 | KORTE, KELLY M |
| 4371 | KOS, LINDY M |
| 4372 | KOSKI, SEVEREN |
| 4373 | KOSON, TIFFANY |
| 4374 | KOSPIAH, PENNY L |
| 4375 | KOST, ANGELIQUE N |
| 4376 | KOST, NOELL M |
| 4377 | KOSTOS-RASKEY, ALEXANDRA A |
| 4378 | KOTAR, LAUREN A |
| 4379 | KOTOWSKI, MARIE P |
| 4380 | KOTSKO, LEESA M |
| 4381 | KOUSGAARD, KATIE LUCIE |
| 4382 | KOVACHICK, KRISTEN A |
| 4383 | KOVACS, KATHERINE |
| 4384 | KOVALENKO, BRITTANY L |
| 4385 | KOWALIK, NELLI |
| 4386 | KOWALSKI, STEPHANIE G |

Exhibit 1 - Page 102

| Internal ID | Name |
|---|---|
| 4387 | KOWALSKI, VIRGINIA E |
| 4388 | KOWENICKI, ABIGAILL S |
| 4389 | KOZIOL, KAREN |
| 4390 | KOZMA, LYUDMYLA |
| 4391 | KOZOJET, MAKENZIE M |
| 4392 | KRAFT, AMY L |
| 4393 | KRAJEWSKA, SYLVIA |
| 4394 | KRAMER, EMILY T |
| 4395 | KRAMER, MARIE |
| 4396 | KRANZ, LISA G |
| 4397 | KRANZ, RANDI M |
| 4398 | KRAUSE, BARBARA J |
| 4399 | KREITZER, JILL M |
| 4400 | KRETZMANN, REBECCA |
| 4401 | KREUSER, JOEY L |
| 4402 | KREUZ, JACKIE |
| 4403 | KRICHBAUM, SANDRA |
| 4404 | KRIETEMEYER, SHELBY J |
| 4405 | KRIPPEL, SUZANNE M |
| 4406 | KRISE, AMY L |
| 4407 | KRITZ, STEFFANY |
| 4408 | KROEGER, AMY M |
| 4409 | KRUEGER, KIM M |
| 4410 | KRUEPER, ELIZABETH C |
| 4411 | KRUPNICK, DANIELLE A |
| 4412 | KRUSICK, KELLY N |
| 4413 | KUBACKI, KARI |
| 4414 | KUBICEK, ELAINE RUTH |
| 4415 | KUBITSKEY, DEBRA K |
| 4416 | KUCAVICH, CHERYL A |
| 4417 | KUE, MAI |
| 4418 | KUHN, ASHLEY N |
| 4419 | KUHN, GAIL |
| 4420 | KUHRMANN, DESEREE DENISE |
| 4421 | KULA, CAROL A |
| 4422 | KULAGA, FAITH A |
| 4423 | KULICK, MELISSA A |
| 4424 | KULOW, LORI L |
| 4425 | KULYK, DIANE N |
| 4426 | KUMOR, DEBBIE M |
| 4427 | KUNCH, CHRISTINE M |
| 4428 | KUNDE, DEBBIE R |
| 4429 | KUNTZMAN, KELLI J |

Exhibit 1 - Page 103

| Internal ID | Name |
|---|---|
| 4430 | KUNZ, KERSTIN |
| 4431 | KURBIS, BILLYE A |
| 4432 | KURONYA, KAITLYN |
| 4433 | KURTZ, RACHELLE A |
| 4434 | KURTZ, SUE A |
| 4435 | KUSAKAVITCH, MICHELE |
| 4436 | KUSHNER, MARILYNN P |
| 4437 | KUSHNIR, JACQUELINE |
| 4438 | KUTAS, LAUREN |
| 4439 | KUVEKE, JEAN E |
| 4440 | KWIECINSKI, BETH RACHELLE |
| 4441 | KYER-UNDERWOOD, JADE A |
| 4442 | KYUFTERELYAN, ARAKSYA |
| 4443 | LA RIVE, BRIJON A |
| 4444 | LA RUE, FREDA H |
| 4445 | LABADIE, ALEX |
| 4446 | LABAR, ROBIN M |
| 4447 | LABATE, KAILA J |
| 4448 | LABAY, LEIGHKAREN RUBY |
| 4449 | LABELLA, DANA |
| 4450 | LABONTE, ELIZABETH M |
| 4451 | LABONTE, JENNIFER L |
| 4452 | LABOTTE, KRISTIE D |
| 4453 | LABRANCHE, DESIREE |
| 4454 | LABRASH, HEATHER K |
| 4455 | LABRIE, LINDA |
| 4456 | LACARTE, SHANNA L. |
| 4457 | LACEY, CINDY A |
| 4458 | LACKNER, CATHERINE F |
| 4459 | LACOSTE, ERINN A |
| 4460 | LACROIX, PAMELA L |
| 4461 | LADIN, DEBORAH M |
| 4462 | LADKANI, SUE |
| 4463 | LADOMERSKY, DIANA |
| 4464 | LADZINSKI, MIA R |
| 4465 | LAFFERTY, STEPHANIE |
| 4466 | LAFLAMME, NANCY A |
| 4467 | LAFLAMME, TERESA A |
| 4468 | LAFLEUR, ELIZABETH A |
| 4469 | LAIL, DONNA |
| 4470 | LAIL, MELINDA A |
| 4471 | LALI, SIPHOKAZI |
| 4472 | LALL, SABRINA B |

Exhibit 1 - Page 104

| Internal ID | Name |
|---|---|
| 4473 | LAMARCA, CORINNE J |
| 4474 | LAMB, JACQUELINE F |
| 4475 | LAMB, JOY A |
| 4476 | LAMB, KATHIANNE |
| 4477 | LAMB, NINA R |
| 4478 | LAMBERT, ADELINE |
| 4479 | LAMBERT, DAWN MICHELLE |
| 4480 | LAMBERT, VANESSA B |
| 4481 | LAMB-MANUKYAN, VIOLETTA R |
| 4482 | LAMBOY, LAURA |
| 4483 | LAMENDOLA, CHRISTY N |
| 4484 | LAMONICA, AMANDA M |
| 4485 | LAMOREAUX, KIMBERLY |
| 4486 | LAMP, CHASITY R |
| 4487 | LAMP, WANDA |
| 4488 | LAMP, WENDY R |
| 4489 | LANCASTER, FRANCES M |
| 4490 | LANCASTER, TABATHA E |
| 4491 | LANCTO, LAURAL L |
| 4492 | LANDAVERDE, JESSICA |
| 4493 | LANDERS, CHRISTY N |
| 4494 | LANDRETH, BRENDA L |
| 4495 | LANDRETH, JANET |
| 4496 | LANDRY, ANDRIA |
| 4497 | LANDRY, RAZONDA G |
| 4498 | LANDSPERGER, BRITT K |
| 4499 | LANDVIK, ALISON |
| 4500 | LANE, BERNADINE M |
| 4501 | LANE, HEATHER M |
| 4502 | LANE, MELANIE |
| 4503 | LANE, PHYLLIS L |
| 4504 | LANEY, LISA G |
| 4505 | LANG, CASSANDRA M |
| 4506 | LANG, CYNTHIA J |
| 4507 | LANG, ELENA |
| 4508 | LANG, HEATHER C |
| 4509 | LANG, JACQUELINE M |
| 4510 | LANG, MITZI M |
| 4511 | LANGBEIN, LAUREN A |
| 4512 | LANGDON, TIFFANY P |
| 4513 | LANGLEY, AMANDA |
| 4514 | LANGLEY, NICOLE D |
| 4515 | LANGSTON, KASSIA M |

Exhibit 1 - Page 105

| Internal ID | Name |
| --- | --- |
| 4516 | LANGSTON-GOLEMBIEWSKI, LISA R |
| 4517 | LANHAM, DEBORAH |
| 4518 | LANHAM, NERGIS |
| 4519 | LANKEY, CHANDA R |
| 4520 | LANNI, JOANNE |
| 4521 | LANNI, MARIE R |
| 4522 | LANNIK, ROSALIE |
| 4523 | LANORD, SUZANNE T |
| 4524 | LANOVETTE, TIFFANY M |
| 4525 | LANS, ELLEN |
| 4526 | LANTAGNE, RITA |
| 4527 | LAPINSKI, AMY M |
| 4528 | LAPLANTE, LISA |
| 4529 | LAPORTE, JOLYNN |
| 4530 | LAPOSTA, GIANNA M |
| 4531 | LARA, EMA-MARIA |
| 4532 | LARACUENTE, GLORIA |
| 4533 | LARAMIE, CAROLYN |
| 4534 | LARKIN, DEBRA S |
| 4535 | LARKIN, WALEIA D |
| 4536 | LARONGE, LINDA L |
| 4537 | LARRY, MARLO |
| 4538 | LARSEN, MACKENZIE R |
| 4539 | LARSEN, TANYA K |
| 4540 | LARSON, ELENA D |
| 4541 | LARSON, JOYCE |
| 4542 | LARSON, NICHOLE RENE |
| 4543 | LARSON, SANDRA K |
| 4544 | LARUE, ANGELA B |
| 4545 | LARUSSO, VIRGINIA M |
| 4546 | LARY, RIKKI |
| 4547 | LASOTA, BARBARA GRACE |
| 4548 | LASPINA, NATALIA GRISEL |
| 4549 | LASTER, DONNA |
| 4550 | LASURE, MAXINE |
| 4551 | LATHREM, ANGELA L |
| 4552 | LATHROP, ANDREA L |
| 4553 | LATTE, MELISSA S |
| 4554 | LATTIMORE, LYNETTE G |
| 4555 | LAU, CONSTANCE M |
| 4556 | LAU, STACY S |
| 4557 | LAUBER, LINA M |
| 4558 | LAUER, TABYTHA A |

Exhibit 1 - Page 106

| Internal ID | Name |
|---|---|
| 4559 | LAUFER, LAURIE L |
| 4560 | LAUGESEN, TERESE M |
| 4561 | LAUGHLIN, MARCIE A |
| 4562 | LAUGHLIN, VICTORIA L |
| 4563 | LAURIA, THERESA H |
| 4564 | LAURICELLA, STEPHANIE |
| 4565 | LAUSEN, CATHERINE L |
| 4566 | LAVALA, CASIMIRA |
| 4567 | LAVALLEE, JAMIE F |
| 4568 | LAVARTA, LISA |
| 4569 | LAVENDER, COURTNEY NICOLE |
| 4570 | LAVERGNE, LORI A |
| 4571 | LAVESPERE, MEGAN |
| 4572 | LAVOIE, SABRINA A |
| 4573 | LAVRENZ, DEBBIE L |
| 4574 | LAWLESS, EMILY A |
| 4575 | LAWRENCE, ELSIE L |
| 4576 | LAWRENCE, JENNIFER |
| 4577 | LAWSON, CONNIE L |
| 4578 | LAWSON, KRYSTAL R |
| 4579 | LAWTON, KRISTY L |
| 4580 | LAYMAN, SARAH E |
| 4581 | LAYMAN, SHANNON |
| 4582 | LAYTON, CARRIE JO |
| 4583 | LAZARESCU, MARICEL |
| 4584 | LAZZARO, DANIELLE |
| 4585 | LE, CATHY N |
| 4586 | LEARY, LESLIE |
| 4587 | LEATHERMAN, JENNIE M |
| 4588 | LEAVITT, KATELYN S |
| 4589 | LEBLANC, CHRISTINE R |
| 4590 | LEBRON, ROBYN E |
| 4591 | LECONTE, MADELINE A |
| 4592 | LEDBETTER, JULIA R |
| 4593 | LEDESMA, KASSANDRA ELAIN |
| 4594 | LEE, CARRIE D |
| 4595 | LEE, CECILIA |
| 4596 | LEE, CLAUDIA S |
| 4597 | LEE, CONSTANCE |
| 4598 | LEE, DIANE H |
| 4599 | LEE, IZORA |
| 4600 | LEE, JASMINE |
| 4601 | LEE, JODI A |

Exhibit 1 - Page 107

| Internal ID | Name |
| --- | --- |
| 4602 | LEE, KAREN |
| 4603 | LEE, KATRINA |
| 4604 | LEE, KONG L |
| 4605 | LEE, LACI M |
| 4606 | LEE, LATANYA S |
| 4607 | LEE, ROSA O |
| 4608 | LEE, TANISHA S |
| 4609 | LEECH, CALI |
| 4610 | LEEVER, LISA A |
| 4611 | LEGERE, ANNETTE ELIZABETH |
| 4612 | LEGUZ GUTIERREZ, DINA M |
| 4613 | LEHEW, SHARON |
| 4614 | LEHMAN, DEBORAH A |
| 4615 | LEHMAN, SANDRA S |
| 4616 | LEHN, KIRSTEN G |
| 4617 | LEIB, ANITA LOUISE |
| 4618 | LEIBOWITZ, PATRICIA M |
| 4619 | LEISTER, ANGELA |
| 4620 | LEIVA, DAWNMARIE |
| 4621 | LEMBECK, LAURA E |
| 4622 | LEMMON, JUNE |
| 4623 | LEMMONDS, JEAN M |
| 4624 | LENGLET, MELISSA |
| 4625 | LENNON, MICHELLE R |
| 4626 | LENOX, VIOLA |
| 4627 | LENZKE, JENNIFER A |
| 4628 | LEON, ELAINE |
| 4629 | LEONARD, AMY |
| 4630 | LEONARD, NENITA T |
| 4631 | LEONARDIS, JENNIFER |
| 4632 | LEONE, LAUREN E |
| 4633 | LEONE, ROBIN S |
| 4634 | LEOPOLD, LYNDA M |
| 4635 | LERI, BARBARA J |
| 4636 | LEROY, CHERYL E |
| 4637 | LEROY, NIKKI L |
| 4638 | LESEMAN, KIMBERLY A |
| 4639 | LESICKA, KATHERINE M |
| 4640 | LESTER, DESHANNA Y |
| 4641 | LEVENDOSKI, NATALIE J |
| 4642 | LEVINE, DEBBIE K |
| 4643 | LEVY, HOPE L |
| 4644 | LEWIS, AMY B |

Exhibit 1 - Page 108

| Internal ID | Name |
|---|---|
| 4645 | LEWIS, ASHLEIGH M |
| 4646 | LEWIS, BOBBIE J |
| 4647 | LEWIS, BRANDY N |
| 4648 | LEWIS, CHUDNEY D |
| 4649 | LEWIS, DEBORAH A |
| 4650 | LEWIS, ERIKA |
| 4651 | LEWIS, JANET |
| 4652 | LEWIS, KARI R |
| 4653 | LEWIS, LINDA M |
| 4654 | LEWIS, LORI |
| 4655 | LEWIS, LYDA F |
| 4656 | LEWIS, MICHELLE |
| 4657 | LEWIS, MIRANDA J |
| 4658 | LEWIS, NIESHA D |
| 4659 | LEWIS, REBECCA M |
| 4660 | LEWIS, SANDRA L |
| 4661 | LEWIS, SARA E |
| 4662 | LEWIS, TANGELA |
| 4663 | LEWIS, TONIA D |
| 4664 | LEWIS, TRICIA |
| 4665 | LEWIS, WALLIS K |
| 4666 | LEWITINN, WINDY F |
| 4667 | LEYVA FULLER, JOSEPHINE |
| 4668 | LIANG, LI LIEN |
| 4669 | LIBERTY, SYLVIA S |
| 4670 | LICAUSI, LINDA |
| 4671 | LIEBERT, BRITTANY |
| 4672 | LIEDIG, KATELYN N |
| 4673 | LIESER, DAWN |
| 4674 | LIEUNGH, LESLIE |
| 4675 | LIGGIN, KINZEY B |
| 4676 | LIGHTBOURN, TCHERNAVIA A |
| 4677 | LIGONIS, STAVROULA |
| 4678 | LIMA, LORRAINE I |
| 4679 | LIMA, MARIA E |
| 4680 | LIMANEN, CHRISTINE |
| 4681 | LINARES, SONYA M |
| 4682 | LINCOLN, RHONDELLE Q |
| 4683 | LINDEL, KATIE |
| 4684 | LINDEMANN, ALYSSA M |
| 4685 | LINDEMANN, JENNIFER |
| 4686 | LINDEN, ELISE B |
| 4687 | LINDENBERG, STEVIE |

Exhibit 1 - Page 109

| Internal ID | Name |
|---|---|
| 4688 | LINDQUIST, SHARON H |
| 4689 | LINDSAY, ALYSSA M |
| 4690 | LINDSEY, LILLIAN M |
| 4691 | LINDSEY, MARGARET M |
| 4692 | LINDSEY, STEPHANIE M |
| 4693 | LINE, DAWN L |
| 4694 | LINGLE, JAN H |
| 4695 | LININGER, PATRICIA E |
| 4696 | LINK, KYLEE |
| 4697 | LINK, MELISSA R |
| 4698 | LINKER, COREE |
| 4699 | LINKOUS-LONG, GEORGA |
| 4700 | LINN, NATALIE M |
| 4701 | LINNE, PAMELA H |
| 4702 | LINTON, ABRIELLE E |
| 4703 | LIPP, KAREN S |
| 4704 | LIPPERD, WILDA J |
| 4705 | LIPPERT, STEPHANIE A |
| 4706 | LIPTAK, ALANNA M |
| 4707 | LIRA, HEIDI |
| 4708 | LISI, JOY L |
| 4709 | L'ITALIEN, SUSAN |
| 4710 | LITTLE, DONNA |
| 4711 | LITTLE, ELIZABETH A |
| 4712 | LITTLE, PHYLLIS A |
| 4713 | LITTLE, STACEY |
| 4714 | LITTREAL, KIMBERLY A |
| 4715 | LITTRELL, NIKOLA W |
| 4716 | LITVAK, MARCEY |
| 4717 | LITVIN, JORDAN |
| 4718 | LITWAK, ANYA |
| 4719 | LIU, YIFANG |
| 4720 | LIVELI, ROSE |
| 4721 | LIVELY, ERIN M |
| 4722 | LIZASO, NENETTE S |
| 4723 | LIZOTTE, DANIELLE C |
| 4724 | LLAGAS, LILY |
| 4725 | LLAMAS, MAGALY |
| 4726 | LLOYD, CATRINA A |
| 4727 | LLOYD, DEBBIE A |
| 4728 | LLOYD, JENNIFER |
| 4729 | LLOYD, KELLY MARIE |
| 4730 | LLOYD-REEVES, ANDREA |

Exhibit 1 - Page 110

| Internal ID | Name |
|---|---|
| 4731 | LOBATO, CORINA J |
| 4732 | LOBDELL, SALLY A |
| 4733 | LOBECK, HOLLY MARIE |
| 4734 | LOBUE, ANTONIA M |
| 4735 | LOCATI, ANGELA M |
| 4736 | LOCKER, DAWN M |
| 4737 | LOCKETT, LISA |
| 4738 | LOCKHART, ALESHIA |
| 4739 | LOCKHART, HEATHER A |
| 4740 | LOCKHART, RASNIDA |
| 4741 | LOCKHOFF, MARSHA G |
| 4742 | LOCKRIDGE, DOMONIQUE L |
| 4743 | LOCKWOOD, AUSTEN S |
| 4744 | LOCKWOOD, DEBRA |
| 4745 | LODOR, TINA L |
| 4746 | LODUCA, RACHEL T |
| 4747 | LOEBERTMAN, STEFANIE L |
| 4748 | LOFTIN, BARBARA |
| 4749 | LOFTIS, LORI L |
| 4750 | LOGAN, TANJA |
| 4751 | LOHRMAN, TINA S |
| 4752 | LOIBL, CARMEN J |
| 4753 | LOLAS, ALEXANDRIA |
| 4754 | LOMASTRO, LIZA |
| 4755 | LOMBARD, DIANA L |
| 4756 | LOMBARDI, KATHLEEN L |
| 4757 | LOMBARDO, BARBARA ANN |
| 4758 | LOMBARDO, MARYANN |
| 4759 | LOMELI, JESSICA Y |
| 4760 | LONG, AMINAH A |
| 4761 | LONG, ANNA |
| 4762 | LONG, ASHLEY |
| 4763 | LONG, DAWNN L |
| 4764 | LONG, ELAINE M |
| 4765 | LONG, ELIZABETH A |
| 4766 | LONG, FELICIA M |
| 4767 | LONG, JENNIFER S |
| 4768 | LONG, MARY C |
| 4769 | LONG, NANCY |
| 4770 | LONG, SARAH |
| 4771 | LONG, SARAH A |
| 4772 | LONG, SHARON D |
| 4773 | LONG, SHEILA |

Exhibit 1 - Page 111

| Internal ID | Name |
|---|---|
| 4774 | LONG, YVONNE E |
| 4775 | LONGWORTH, CAROLE A |
| 4776 | LOONEY, KATHLEEN R |
| 4777 | LOPARDO, MARIA GABRIELA |
| 4778 | LOPEZ, ANAYMIE |
| 4779 | LOPEZ, ANNY M |
| 4780 | LOPEZ, CARINA BEATRIZ |
| 4781 | LOPEZ, CHRISTINA M |
| 4782 | LOPEZ, DENISE J |
| 4783 | LOPEZ, ELEANOR |
| 4784 | LOPEZ, LINDA |
| 4785 | LOPEZ, NICHOLE R |
| 4786 | LOPEZ, PAOLA M |
| 4787 | LOPEZ, SASHA E |
| 4788 | LOPEZ, YENNY |
| 4789 | LOPEZ-MARTINEZ, LAURA |
| 4790 | LORD, MARGARET |
| 4791 | LORE, DANA M |
| 4792 | LOREDO, FELICIA M |
| 4793 | LORENCZ, KELLY N |
| 4794 | LORENZI, MARIA C |
| 4795 | LORETI, CHERRI M |
| 4796 | LOSEY, TORI J |
| 4797 | LOSTRICK, JACQUELYN M |
| 4798 | LOTHIAN, TARAH |
| 4799 | LOTT, JOYCE |
| 4800 | LOUD, CARY J |
| 4801 | LOUDEN, IDA F |
| 4802 | LOUDER, ALISA |
| 4803 | LOUGHLIN, LISA A |
| 4804 | LOUGHRAN, ASHLEY |
| 4805 | LOUGHREY-JOHNSON, DEBRA |
| 4806 | LOUSIDIS, ARGIRO A |
| 4807 | LOVE, ALISHA A |
| 4808 | LOVE, MISTY L |
| 4809 | LOVE, TALIA |
| 4810 | LOW, AMY M |
| 4811 | LOWE, JULIE |
| 4812 | LOWE, ROSHANDA M |
| 4813 | LOWE, TAMMY I |
| 4814 | LOWRY, JAMESE C |
| 4815 | LOZANO, EMILY D |
| 4816 | LOZINSKI, MYONG C |

Exhibit 1 - Page 112

| Internal ID | Name |
|---|---|
| 4817 | LUBARSKI, JESSICA D |
| 4818 | LUBIC, DIANA E |
| 4819 | LUCAS, FRAN |
| 4820 | LUCAS, JENNIFER |
| 4821 | LUCAS, KIM M |
| 4822 | LUCAS, SHANNON C |
| 4823 | LUCAS, STEPHANIE |
| 4824 | LUCATERO, YESENIA |
| 4825 | LUCCHESE, NICOLE |
| 4826 | LUCIO, MARTA |
| 4827 | LUCK, TERESA L |
| 4828 | LUCKE, JUDITH E |
| 4829 | LUDEMAN, MELISSA |
| 4830 | LUDLOW, AUDREY K |
| 4831 | LUDWIG, AMANDA L |
| 4832 | LUDWIG, HALEY J |
| 4833 | LUFFMAN, WENDY A |
| 4834 | LUGO, RITA L |
| 4835 | LUGO, ROXANNE |
| 4836 | LUIS, ANA I |
| 4837 | LUJAN, ALEXIS R |
| 4838 | LUKAS, REBECCA S |
| 4839 | LUKE, JOYCE L |
| 4840 | LUKE, LISA M |
| 4841 | LUKENS, CYNTHIA I |
| 4842 | LUKER, PAMELA N |
| 4843 | LUM, LANA |
| 4844 | LUMPKIN, ROSA E |
| 4845 | LUMPKINS, BARBARA |
| 4846 | LUNA, MARY CANDY F |
| 4847 | LUNA, NANCY |
| 4848 | LUNCFORD, CYNTHIA R |
| 4849 | LUNDIN, LETA C |
| 4850 | LUNDY, ANN E |
| 4851 | LUNN, KATHLEEN |
| 4852 | LUTEK, LOUISE |
| 4853 | LUTHER, MICHELLE L |
| 4854 | LUTINSKI, SANDRA M |
| 4855 | LUTT, EMILY K |
| 4856 | LUTZ, AMANDA M |
| 4857 | LUTZ, TONYA A |
| 4858 | LUU, HOANG-YEN T |
| 4859 | LUZADDER, VANESSA A |

Exhibit 1 - Page 113

| Internal ID | Name |
|---|---|
| 4860 | LYNES, JEANNIE M |
| 4861 | LYONS, ANGEL Y |
| 4862 | LYONS, CONSUELO M |
| 4863 | LYONS, STEPHANIE L |
| 4864 | LYSIAK, KRISTEN D |
| 4865 | LYTLE, CONNIE R |
| 4866 | MAALI, EVE |
| 4867 | MABALOT, REBEKAH |
| 4868 | MACARUSO, DEBRA |
| 4869 | MACCARONE, HEATHER |
| 4870 | MACCONNELL, PAMELA H |
| 4871 | MACDONALD, CAROLYN J |
| 4872 | MACDONALD, LILY K |
| 4873 | MACDONALD, LYNDA J |
| 4874 | MACDONALD, MARIE |
| 4875 | MACFARLANE, PATRICIA L |
| 4876 | MACGREGOR, DOLORES M |
| 4877 | MACGREGOR, LESLIE |
| 4878 | MACHADO, JENNIFER M |
| 4879 | MACHESNEY, SHARI |
| 4880 | MACIAS, EILIANA |
| 4881 | MACINNESS, SABRINA A |
| 4882 | MACK, ALBERTA C |
| 4883 | MACK, CHARLENE R |
| 4884 | MACK, COLLEEN ANITA |
| 4885 | MACK, SARAH A |
| 4886 | MACKAY, LAURA G |
| 4887 | MACKENZIE, COLLEEN M |
| 4888 | MACKEY, ANASTASIA |
| 4889 | MACKLIN, DIEDRA BABETTE |
| 4890 | MACMARTIN, DEBORAH R |
| 4891 | MACNEIL, JESSICA A |
| 4892 | MACVITTIE, JEAN |
| 4893 | MADAN, BAKHTAWAR |
| 4894 | MADDOX, DENISE J |
| 4895 | MADHABI, SAJIA |
| 4896 | MADISON, DIANNE L |
| 4897 | MADRIGAL, JESSICA |
| 4898 | MADRIGAL, XOCHITL |
| 4899 | MAGALLON, TRISHA N |
| 4900 | MAGANA, KRISTIN L |
| 4901 | MAGGI, BRIANA M |
| 4902 | MAGGIO, KATHLEEN E |

Exhibit 1 - Page 114

| Internal ID | Name |
|---|---|
| 4903 | MAGNUSON, HEATHER D |
| 4904 | MAGUIRE, ASHLEY |
| 4905 | MAHABIR, DAHARONIA |
| 4906 | MAHICKA, TANIA P |
| 4907 | MAHONEY, AMY M |
| 4908 | MAHONEY, KATHERINE |
| 4909 | MAHONEY, KRISTI L |
| 4910 | MAHONEY, MICHELLE |
| 4911 | MAHONEY, PATRICIA E |
| 4912 | MAIN, PAMELA D |
| 4913 | MAINHART, LEANN C |
| 4914 | MAINS, ANNA |
| 4915 | MAINWARING, NICOLE |
| 4916 | MAIZEL, SANDRA |
| 4917 | MAJKA, MARIOLA W |
| 4918 | MAJOR, CHRISTINE R |
| 4919 | MAJOR, KAYLIN |
| 4920 | MAJORS, SHARRELL J |
| 4921 | MAKARENKO, INNA A |
| 4922 | MAKOVEC, SUSAN |
| 4923 | MALDONADO, JANINA M |
| 4924 | MALDONADO, ROSELA |
| 4925 | MALDONADO, SAMANTHA L |
| 4926 | MALDONADO, SHERRY A |
| 4927 | MALEA, KIM RENEE |
| 4928 | MALET, MITZI S |
| 4929 | MALHOTRA, JENNIFER R |
| 4930 | MALICOAT, TIFFANY J |
| 4931 | MALIJEN, ANDREA |
| 4932 | MALIK, MEGAN |
| 4933 | MALLET, MEAGAN N |
| 4934 | MALLION, TIFFANY D |
| 4935 | MALLOUS, RITSA |
| 4936 | MALONE, KIMBERLY |
| 4937 | MALONE, LINDA |
| 4938 | MALONE, LINDA |
| 4939 | MALONEY, ELAINE A |
| 4940 | MALONEY, ELEANOR C |
| 4941 | MALOTKE, TINA L |
| 4942 | MALTASS, ROSEMARIE |
| 4943 | MAMCHUR, JULIE A |
| 4944 | MANCEBO, ELIZABETH |
| 4945 | MANCHA, TINA-DIANE |

Exhibit 1 - Page 115

| Internal ID | Name |
|---|---|
| 4946 | MANCINI, MARIJA M |
| 4947 | MANCO, DANIELLE R |
| 4948 | MANDEL, SALLY |
| 4949 | MANETTI, AMANDA M |
| 4950 | MANGANARO, MELISSA R |
| 4951 | MANGO-BACON, MARTINA L |
| 4952 | MANHART, CHRISTINE LOUISE |
| 4953 | MANIOTES, SHERILYN A |
| 4954 | MANKA, KAREN S |
| 4955 | MANN, BARBARA J |
| 4956 | MANNING, ASHLEY |
| 4957 | MANNING, MELODY J |
| 4958 | MANOLACHE, CLAUDIA |
| 4959 | MANSELL, ERIN L |
| 4960 | MANSO, DAWN J |
| 4961 | MANSORI, MALIKAH |
| 4962 | MANTHEI, MELISSA ANNE |
| 4963 | MANTIA, CATHY E |
| 4964 | MANUEL, BETTY |
| 4965 | MANUEL, TRACI E |
| 4966 | MANZO, ELLYN |
| 4967 | MAPHIS, CRYSTAL |
| 4968 | MARAND, TANNAZ M |
| 4969 | MARANGONI, KIRA L |
| 4970 | MARASON, LORI A |
| 4971 | MARCHAND, CHRISTINA G |
| 4972 | MAREE, SHEMIKA |
| 4973 | MARICHAK, KATHERINE |
| 4974 | MARIE, REFAA A |
| 4975 | MARINELLA, STORMY L |
| 4976 | MARINESCU, IVONA |
| 4977 | MARINO, HALIE L |
| 4978 | MARINO, LISA |
| 4979 | MARINO, MARISA |
| 4980 | MARINO, YASMEEN I |
| 4981 | MARION, CECILIA M |
| 4982 | MARKLE, SARAH MICHELLE |
| 4983 | MARKS, JESSICA M |
| 4984 | MARLOWE, HEATHER |
| 4985 | MARONI, DARLENE R |
| 4986 | MARQUEZ, CANDELARIA A |
| 4987 | MARQUEZ, JAMIE L |
| 4988 | MARQUEZ, MELINDA P |

Exhibit 1 - Page 116

| Internal ID | Name |
|---|---|
| 4989 | MARR, MARLENA |
| 4990 | MARRIOTTI, JOANNA M |
| 4991 | MARRS, PAIGE NICHOLE |
| 4992 | MARSH, GAIL A |
| 4993 | MARSH, SHERRI L |
| 4994 | MARSHALL, AMELIA S |
| 4995 | MARSHALL, AMY S |
| 4996 | MARSHALL, ANGELIA E |
| 4997 | MARSHALL, DIANA K |
| 4998 | MARSHALL, HOLLY J |
| 4999 | MARSHALL, JOLENE M |
| 5000 | MARSHALL, LAURENE S |
| 5001 | MARSHALL, LEAH A |
| 5002 | MARSHALL, RACHEL |
| 5003 | MARTE, MEREDITH C |
| 5004 | MARTIN, ADINA N |
| 5005 | MARTIN, AMANDA F |
| 5006 | MARTIN, ANGEL |
| 5007 | MARTIN, ANGELA |
| 5008 | MARTIN, BARAKA |
| 5009 | MARTIN, BRENDA |
| 5010 | MARTIN, CAITLYN M |
| 5011 | MARTIN, CAROL |
| 5012 | MARTIN, CAROL A |
| 5013 | MARTIN, CINDY S |
| 5014 | MARTIN, DANIELLE R |
| 5015 | MARTIN, FLORENCE |
| 5016 | MARTIN, GRACE K |
| 5017 | MARTIN, HEATHER M |
| 5018 | MARTIN, HOLLY R |
| 5019 | MARTIN, JANICE M |
| 5020 | MARTIN, JESSICA D |
| 5021 | MARTIN, JESSICA L |
| 5022 | MARTIN, KRYSTAL L |
| 5023 | MARTIN, LAURA L |
| 5024 | MARTIN, LAURA N |
| 5025 | MARTIN, MEGAN M |
| 5026 | MARTIN, MELINDA G |
| 5027 | MARTIN, MISTY |
| 5028 | MARTIN, NICOLE L |
| 5029 | MARTIN, NINA M |
| 5030 | MARTIN, PAMELA L |
| 5031 | MARTIN, REBECCA J |

Exhibit 1 - Page 117

| Internal ID | Name |
| --- | --- |
| 5032 | MARTIN, SUSAN |
| 5033 | MARTIN, TINAMARIE |
| 5034 | MARTINEZ, ALICIA O |
| 5035 | MARTINEZ, ALISON |
| 5036 | MARTINEZ, ANA L |
| 5037 | MARTINEZ, ANJANA B |
| 5038 | MARTINEZ, BRIANA A |
| 5039 | MARTINEZ, CELENA |
| 5040 | MARTINEZ, DEBORAH A |
| 5041 | MARTINEZ, ERIKA D |
| 5042 | MARTINEZ, KATHERINE M |
| 5043 | MARTINEZ, LAUREN LILIANA |
| 5044 | MARTINEZ, LORI A |
| 5045 | MARTINEZ, MARIBEL |
| 5046 | MARTINEZ, MARISSA |
| 5047 | MARTINEZ, MARTHA P |
| 5048 | MARTINEZ, MICHELLE L |
| 5049 | MARTINEZ, NICOLE S |
| 5050 | MARTINEZ, PERLINDA |
| 5051 | MARTINEZ, PILAR |
| 5052 | MARTINEZ, ROSA |
| 5053 | MARTINEZ, SANDRA M |
| 5054 | MARTINEZ, SIOBHAN ERIN |
| 5055 | MARTINEZ, SONIA |
| 5056 | MARTINEZ, STEPHANIE M |
| 5057 | MARTINEZ-DELEON, BRITTANY G |
| 5058 | MARTINEZ-PARENTE, PAULINA |
| 5059 | MARTINEZ-ROMERO, MARIA E |
| 5060 | MARTINHO, JEANNETTE |
| 5061 | MARTINI, PHOEBE Y |
| 5062 | MARTINI, SANDY |
| 5063 | MARTINS, KAYLA |
| 5064 | MARTINSON, YUNHAE |
| 5065 | MARTORELLI, VITINA |
| 5066 | MARULLO, NICOLE |
| 5067 | MARUSZA, LYNDA A |
| 5068 | MARZETTE, BRITTANY |
| 5069 | MARZILLI, HANA E |
| 5070 | MASON, CHRISTINE M |
| 5071 | MASON, CONNIE |
| 5072 | MASON, JANET L |
| 5073 | MASON, KARI G |
| 5074 | MASON, NANCY S |

Exhibit 1 - Page 118

| Internal ID | Name |
|---|---|
| 5075 | MASON, NICOLE L |
| 5076 | MASON, YVONNE |
| 5077 | MASSENGILL, MARGARET |
| 5078 | MASSEY, ANTOINETTE C |
| 5079 | MASSEY, FELICIA L |
| 5080 | MASSEY, HEIDI BETH |
| 5081 | MASSEY, KATHRYN R |
| 5082 | MASSIE, ROBIN |
| 5083 | MAST, JACQUELYN A |
| 5084 | MAST, REBEKAH ANN |
| 5085 | MATHENY, DARCY K |
| 5086 | MATHEWS, ELIZABETH M |
| 5087 | MATHEWS, SHARON E |
| 5088 | MATHIES, KHALA A |
| 5089 | MATHIS, BROOKE N |
| 5090 | MATHIS, ELLA C |
| 5091 | MATHIS, JUDITH M |
| 5092 | MATHIS, MELANIE R |
| 5093 | MATLOCK, MARTHA |
| 5094 | MATSUMOTO, JUDITH |
| 5095 | MATTEI-OBRIEN, DONNA M |
| 5096 | MATTHEWS, LEESA |
| 5097 | MATTHEWS, MICHELE L |
| 5098 | MATTHEWS, TAKARA C |
| 5099 | MATTHIEU, PATRICIA |
| 5100 | MATTOX, CATHRYN L |
| 5101 | MATZ, SARAH M |
| 5102 | MATZDORF, KYRA |
| 5103 | MAULDIN, JENNIFER E |
| 5104 | MAURILLO, LAURA A |
| 5105 | MAUSER, GINGER C |
| 5106 | MAXFIELD, HILLARY E |
| 5107 | MAXSON, LISA A |
| 5108 | MAXWELL, ANGELA M |
| 5109 | MAY, BRIANNA |
| 5110 | MAY, CHARONNE L |
| 5111 | MAY, KAROLYN |
| 5112 | MAY, LAURA M |
| 5113 | MAY, SHERRI L |
| 5114 | MAYBERRY, STACI L |
| 5115 | MAY-CRESPO, MICHELLE |
| 5116 | MAYEA, PRISCILLA G |
| 5117 | MAYER, JENNIFER R |

Exhibit 1 - Page 119

| Internal ID | Name |
|---|---|
| 5118 | MAYER, LINDA |
| 5119 | MAYES, LESLIE J |
| 5120 | MAYES, SHEILA |
| 5121 | MAYHUGH, LUANN |
| 5122 | MAYNOR, DEBORAH G |
| 5123 | MAYO, SAMANTHA M |
| 5124 | MAYORAL, YALI |
| 5125 | MAYOROS, KAROL E |
| 5126 | MAYS, DEANDRA |
| 5127 | MAYS, DESTINY |
| 5128 | MAYS, EMILY A |
| 5129 | MAYS-SOLES, LARONDA |
| 5130 | MAZEL, SARAH J |
| 5131 | MAZUR, NICOLE B |
| 5132 | MAZUROWISKI, MICHELLE F |
| 5133 | MBOME, ZAHRA A |
| 5134 | MC QUISTON, STEFANIE K |
| 5135 | MCADAM, KATHLEEN |
| 5136 | MCADAMS, MAELETTE D |
| 5137 | MCALOON, JUDITH N |
| 5138 | MCANDREW, NANCY H |
| 5139 | MCAUSLAN, LINDSAY |
| 5140 | MCAVOY, GORETT C |
| 5141 | MCBEE, STEPHANIE M |
| 5142 | MCBETH, TESHA |
| 5143 | MCBRIDE, BRANDI M |
| 5144 | MCBRIDE, JESSICA L |
| 5145 | MCBRIDE, JUDITH |
| 5146 | MCCABE, KRISTIN M |
| 5147 | MCCAFFERY, BARBARA A |
| 5148 | MCCAIN, KAREN |
| 5149 | MCCALL, CORNEISHA SHANAY |
| 5150 | MCCALL, JAMMY |
| 5151 | MCCALL, NOLA E |
| 5152 | MCCALLEN, MARLENA S |
| 5153 | MCCANN, ANNA MARIA |
| 5154 | MCCANNA, ERIN M |
| 5155 | MCCARTER, PAMELA J |
| 5156 | MCCARTHY, AMANDA L |
| 5157 | MCCARTHY, BONNIE S |
| 5158 | MCCARTNEY, SHANNON J |
| 5159 | MCCAULEY, ADELAIDE |
| 5160 | MCCHESNEY, JULI A |

Exhibit 1 - Page 120

| Internal ID | Name |
| --- | --- |
| 5161 | MCCHESNEY, LYNSEY |
| 5162 | MCCLAIN, JESSICA C |
| 5163 | MCCLEARY, KRISTEN C |
| 5164 | MCCLELLAND, AMANDA L |
| 5165 | MCCLOSKEY, TERRIE |
| 5166 | MCCLOUD, CHANDRA R |
| 5167 | MCCLOY, CARRY |
| 5168 | MCCLUNG, REBECCA |
| 5169 | MCCLURE, JENA |
| 5170 | MCCLURE, JORDAN E |
| 5171 | MCCLURE, STEPHANIE |
| 5172 | MCCLUSKEY, ALYSSA C |
| 5173 | MCCOLLIGAN, DANIELLE A |
| 5174 | MCCOLLISTER, HEATHER |
| 5175 | MCCONNELL, LISA L |
| 5176 | MCCORD, DORINDA K |
| 5177 | MCCORKLE, LISA M |
| 5178 | MCCORMICK, HOLLY |
| 5179 | MCCORMICK, KAREN |
| 5180 | MCCORMICK, TAMMI |
| 5181 | MCCOY, BEATRICE R |
| 5182 | MCCOY, SHANNON K |
| 5183 | MCCRARY, AMANDA M |
| 5184 | MCCRARY, JILL |
| 5185 | MCCRAY, VERONICA D |
| 5186 | MCCREA, ROYETTE L |
| 5187 | MCCREEDY, PATRICIA E |
| 5188 | MCCULLEY, AMBER N |
| 5189 | MCCULLOUGH, LOLITA D |
| 5190 | MCCULLOUGH, SARA C |
| 5191 | MCCULLOUGH, TABITHA L |
| 5192 | MCCUNE, TINA E |
| 5193 | MCCURDY, BETH A |
| 5194 | MCCURDY, JENNIFER A |
| 5195 | MCCUTCHEON, LAKEISHA N |
| 5196 | MCDANIEL, NICOLE P |
| 5197 | MCDANIEL, STARLA K |
| 5198 | MCDANIEL, TIFFANY GABRIELLE |
| 5199 | MCDERMOTT, JILLIAN |
| 5200 | MCDERMOTT, KAREN |
| 5201 | MCDERMOTT, MICHELLE N |
| 5202 | MCDONALD, ASHLEY J |
| 5203 | MCDONALD, CAROLE |

Exhibit 1 - Page 121

| Internal ID | Name |
|---|---|
| 5204 | MCDONALD, DORIS |
| 5205 | MCDONALD, ELIZABETH |
| 5206 | MCDONALD, JAYNEE A |
| 5207 | MCDONALD, KEESHA C |
| 5208 | MCDONALD, TINA G |
| 5209 | MCDONOUGH, KATHRYN A |
| 5210 | MCDOUGAL, ANNIE |
| 5211 | MCDOWELL, COLETTE A |
| 5212 | MCDOWELL, KENEESHA L |
| 5213 | MCELHANEY, TARA D |
| 5214 | MCFARLAND, HOLLY J |
| 5215 | MCFARLAND, JESSICA |
| 5216 | MCFARLAND, MONTANA |
| 5217 | MCFERREN, DYNA |
| 5218 | MCGAHEE, NORA K |
| 5219 | MCGAUGHEY, KARYN A |
| 5220 | MCGEE, DEE H |
| 5221 | MCGEE, KRISTIN |
| 5222 | MCGEE, MEAGAN G |
| 5223 | MCGEE, SHAHARA E |
| 5224 | MCGILL, JAMIE M |
| 5225 | MCGILL, MARIA L |
| 5226 | MCGILL, SANDRA D |
| 5227 | MCGINTY, MEGAN E |
| 5228 | MCGIRT, SHEILA D |
| 5229 | MCGLOTHLIN, DOROTHY R |
| 5230 | MCGOUGH, KELLI M |
| 5231 | MCGOWAN, KACEE LEIGHANNA |
| 5232 | MCGOWAN, MARTHA |
| 5233 | MCGOWAN, PAULA L |
| 5234 | MCGRATH, HOLLY |
| 5235 | MCGRATH, KAREN E |
| 5236 | MCGRATH-WILKINS, MARY N |
| 5237 | MCGREGOR, BRIANNA |
| 5238 | MCGROGAN, SARALYNNE R |
| 5239 | MCGUFFIN BROWN, VALERIE |
| 5240 | MCGUIGAN, SUSAN M |
| 5241 | MCGUIRE, SHARON B |
| 5242 | MCHENRY, THELMA R |
| 5243 | MCILRATH, PATRICIA D |
| 5244 | MCISAAC-HUGHES, JUDITH A |
| 5245 | MCKAGUE, JAQULINE L |
| 5246 | MCKAMEY, PENNY J |

Exhibit 1 - Page 122

| Internal ID | Name |
|---|---|
| 5247 | MCKANNA, CRYSTAL-DAWN |
| 5248 | MCKAY, CANDACE |
| 5249 | MCKEE, JENNIFER N |
| 5250 | MCKEITHAN, SUSANNE C |
| 5251 | MCKELLAR, ANGEL A |
| 5252 | MCKELVEY, ERMA J |
| 5253 | MCKINLEY, ERIN E |
| 5254 | MCKINNEY, ADRIENNE L |
| 5255 | MCKINNEY, TINA M |
| 5256 | MCKINNON, TIFFANY R |
| 5257 | MCKINZIE, SAMANTHA L |
| 5258 | MCKNIGHT, MADISA N |
| 5259 | MCKNIGHT, MARETTE E |
| 5260 | MCKOWN, LINDSEY M |
| 5261 | MCLACHLAN, RENEE A |
| 5262 | MCLAUGHLIN, BEVERLY M |
| 5263 | MCLAUGHLIN, KAITLYNN A |
| 5264 | MCLAUGHLIN, KELLY J |
| 5265 | MCLAUGHLIN, MAKAYLA L |
| 5266 | MCLAUGHLIN, SARAH S |
| 5267 | MCLAUGHLIN, YOLANDA |
| 5268 | MCLEAN, CAROL L |
| 5269 | MCLEAN, NICHOLE |
| 5270 | MCLEOD, ARIEL L |
| 5271 | MCLOUGHLIN, FRANCINE |
| 5272 | MCMAHON, BOBBI |
| 5273 | MCMAHON, JANINE D |
| 5274 | MCMANUS, DOLORES A |
| 5275 | MCMANUS, KATHLEEN A |
| 5276 | MCMASTER, CHARLENE S |
| 5277 | MCMILLAN, MICHELE M |
| 5278 | MCMILLON, MACIAL M |
| 5279 | MCMONAGLE, CAITLIN |
| 5280 | MCMORROW, CHELSIE J |
| 5281 | MCNAIR, LATOYA D |
| 5282 | MCNALLY, KRISTINE M |
| 5283 | MCNAMARA, ANN MARIE |
| 5284 | MCNAMARA, LINDSEY |
| 5285 | MCNAMARA, SARAH J |
| 5286 | MCNAMARA, TERRI A |
| 5287 | MCNEILL, MARTHA E |
| 5288 | MCNELIS, PAULIE V |
| 5289 | MCNICHOL, KRISTA |

Exhibit 1 - Page 123

| Internal ID | Name |
|---|---|
| 5290 | MCNULTY, ROBIN J |
| 5291 | MCNULTY, TIFFANY A |
| 5292 | MCNUTT, LUCINDA J |
| 5293 | MCPEAK, DIANNE K |
| 5294 | MCPHEETERS, MARILYN S |
| 5295 | MCPHERSON, ASHLEY ANN |
| 5296 | MCPHERSON, DELASIA |
| 5297 | MCPHERSON, MISTY K |
| 5298 | MCPHERSON, PAIGE H |
| 5299 | MCPHIE, DIVINA S |
| 5300 | MCQUADE, LEA M |
| 5301 | MCQUEEN, DAWN C |
| 5302 | MCRAE, M KATHERYN |
| 5303 | MCSHANE, KELSEY |
| 5304 | MCSHANE, LISA PANETTA |
| 5305 | MCWHORTER, CAROL |
| 5306 | MCWILSON, DAPHNE R |
| 5307 | MEANS, PATRICIA L |
| 5308 | MECONNAHEY, KIMBERLY ANN |
| 5309 | MEDAGLIA, MAY |
| 5310 | MEDECKE, JULIE A |
| 5311 | MEDIN, VIOSA |
| 5312 | MEDINA, CHELSEY |
| 5313 | MEDINA, IRENE |
| 5314 | MEDINA, JESSICA |
| 5315 | MEDINA, MARIA M |
| 5316 | MEDINA, SHEINA |
| 5317 | MEDINA, VERONICA |
| 5318 | MEDRANO, CHRISTINA M |
| 5319 | MEDRANO, HEIDI |
| 5320 | MEDRANO, TESHENA J |
| 5321 | MEEHAN, MALLORY M |
| 5322 | MEEKS, MELISSA |
| 5323 | MEHER, HALEY R |
| 5324 | MEHRMANN, LINDA |
| 5325 | MEHTA, LATA H |
| 5326 | MEHTA, PINAL J |
| 5327 | MEIER, JANINE A |
| 5328 | MEIGS, SARA M |
| 5329 | MEINEKE, BRANDY K |
| 5330 | MEINHOLDT, HANNAH R |
| 5331 | MEJIA, YAZMIN |
| 5332 | MEJIAS, HELDA |

Exhibit 1 - Page 124

| Internal ID | Name |
|---|---|
| 5333 | MEKDARASACK, CRYSTAL |
| 5334 | MELANCON, ASHLEY R |
| 5335 | MELBY, MARCELLA J |
| 5336 | MELDRUM, GLENDA |
| 5337 | MELE, SHARON L |
| 5338 | MELENDEZ, ANA |
| 5339 | MELENDEZ, BRIANA V |
| 5340 | MELENDEZ, SASHA I |
| 5341 | MELNIK, MARIA |
| 5342 | MELSER, PAMELA J |
| 5343 | MELTON, ANNA C |
| 5344 | MELTON, BROOKE |
| 5345 | MELTON, TAYLOR |
| 5346 | MENAKO, JENNIFER |
| 5347 | MENARD, LEYSSA |
| 5348 | MENDES, HEATHER M |
| 5349 | MENDEZ, APRIL N |
| 5350 | MENDEZ, CHRISTINE M |
| 5351 | MENDEZ, LUZ M |
| 5352 | MENDEZ, TERESA M |
| 5353 | MENDIVIL, ARIANNA M |
| 5354 | MENDOZA, GINA MARIE |
| 5355 | MENDOZA, STEPHANIE E |
| 5356 | MENEES, JAMIE S |
| 5357 | MENESES, VERONICA S |
| 5358 | MENTIS, AYLA |
| 5359 | MERCADO, DAHLIA M |
| 5360 | MERCADO, MARY ROSE O |
| 5361 | MERCIER, RHONDA J |
| 5362 | MERCOLINI, CAROL B |
| 5363 | MERCURIO, MARINA |
| 5364 | MERKLE-MCGINNIS, LAURA |
| 5365 | MERKLY, SANDRA F |
| 5366 | MERKURYEV, TATYANA V |
| 5367 | MERRIELL, CHELSEY E |
| 5368 | MERRILL, ANNE |
| 5369 | MERRILL, MARIA R |
| 5370 | MERRITT, DEHANZA M |
| 5371 | MERSETH, SUSAN R |
| 5372 | MESIC, MERDZIDA G |
| 5373 | MESSICK, KELLY M |
| 5374 | MESSINA, BEVERLY J |
| 5375 | METCHIS, SAMANTHA A |

Exhibit 1 - Page 125

| Internal ID | Name |
|---|---|
| 5376 | METELLUS, SHERENE A |
| 5377 | METIAS, DAIANA |
| 5378 | METLOVSKI, TINA |
| 5379 | METRY, CHRISTINE F |
| 5380 | METZ, ALICIA ROSE |
| 5381 | METZ, DEVAN E |
| 5382 | METZGER, JOANNE L |
| 5383 | METZLER, KRISTA L |
| 5384 | MEYER, ALEXANDRA N |
| 5385 | MEYER, CHRISTINE L |
| 5386 | MEYER, CHYNA N |
| 5387 | MEYER, GINA M |
| 5388 | MEYER, JACOBA |
| 5389 | MEYER, JENNIFER L |
| 5390 | MEYER, JOHANNA LYNN |
| 5391 | MEYER, KARI J |
| 5392 | MEYER, KATHLEEN R |
| 5393 | MEYER, KIM |
| 5394 | MEYER, MICHELLE |
| 5395 | MEYERS, ASHLEY R |
| 5396 | MEYERS, JODI L |
| 5397 | MEYERS, SANDRA J |
| 5398 | MEZA, SOPHIA E |
| 5399 | MEZA, STEPHANIE YVONNE |
| 5400 | MICHALSKI, MANDY E |
| 5401 | MICHALSKI, MICHELLE H |
| 5402 | MICHAUD, KARI M |
| 5403 | MICHAUD, RANEELIA J |
| 5404 | MICHAUD, STEPHANIE A |
| 5405 | MIDDENDORF, CHERYL |
| 5406 | MIDDLETON, TRACY L |
| 5407 | MIERA, CELLA M |
| 5408 | MIGUES, DELANEY E |
| 5409 | MIHAILOFF, PEGGY J |
| 5410 | MIHALY, SARAH A |
| 5411 | MIHUTA, KAITLYN B |
| 5412 | MIKE, BETTY L |
| 5413 | MIKHAIL, VIOLA S |
| 5414 | MIKITA, CAROLINA A |
| 5415 | MIKULS, SONYA |
| 5416 | MILAN, MEGHAN P |
| 5417 | MILCAREK, ANNA G |
| 5418 | MILES, BARBARA J |

Exhibit 1 - Page 126

| Internal ID | Name |
|---|---|
| 5419 | MILES, COLLEEN P |
| 5420 | MILES, CONNIE JO R |
| 5421 | MILES, MEGHAN |
| 5422 | MILES, SHUNDRA D |
| 5423 | MILHEM, CONNIE E |
| 5424 | MILITE, MARY ANN F |
| 5425 | MILLARD, JULIA L |
| 5426 | MILLER SHORT, KATHLEEN |
| 5427 | MILLER, AMANDA C |
| 5428 | MILLER, AMANDA G |
| 5429 | MILLER, AMANDA M |
| 5430 | MILLER, AMBER D |
| 5431 | MILLER, AMBER M |
| 5432 | MILLER, ANDREA |
| 5433 | MILLER, ASHLEY |
| 5434 | MILLER, ASHLIE L |
| 5435 | MILLER, CAROL A |
| 5436 | MILLER, CYNTHIA |
| 5437 | MILLER, DANISHA E |
| 5438 | MILLER, DEBORAH A |
| 5439 | MILLER, DEBORAH M |
| 5440 | MILLER, DIANE M |
| 5441 | MILLER, DONNITA |
| 5442 | MILLER, GAIL S |
| 5443 | MILLER, GLENA L |
| 5444 | MILLER, INNA |
| 5445 | MILLER, IVONNE |
| 5446 | MILLER, JASMINE D |
| 5447 | MILLER, JENNIFER L |
| 5448 | MILLER, JESSICA L |
| 5449 | MILLER, JESSICA M |
| 5450 | MILLER, JILL |
| 5451 | MILLER, JORDAN L |
| 5452 | MILLER, JULIE A |
| 5453 | MILLER, KAREN |
| 5454 | MILLER, KATHERINE |
| 5455 | MILLER, KATHLEEN A |
| 5456 | MILLER, KCHYECHA |
| 5457 | MILLER, KENDRA M |
| 5458 | MILLER, LYNNETTA LINDSEY |
| 5459 | MILLER, MARY D |
| 5460 | MILLER, MARY L |
| 5461 | MILLER, MELASAHN |

Exhibit 1 - Page 127

| Internal ID | Name |
|---|---|
| 5462 | MILLER, ME'SHELL |
| 5463 | MILLER, MIKHAILA GABRIELLE |
| 5464 | MILLER, NELIA |
| 5465 | MILLER, NICHOLE A |
| 5466 | MILLER, PATRICIA L |
| 5467 | MILLER, RACHAEL E |
| 5468 | MILLER, ROBIN R |
| 5469 | MILLER, SHAHIDAH R |
| 5470 | MILLER, SHANNON M |
| 5471 | MILLER, SHELIA D |
| 5472 | MILLER, STACY L |
| 5473 | MILLER, STEPHANIE |
| 5474 | MILLER, SUSAN |
| 5475 | MILLER, SUSIE |
| 5476 | MILLER, WHITLEY T |
| 5477 | MILLER-GRAHAM, ANGELIQUE |
| 5478 | MILLERN, OLIVIA KAYE |
| 5479 | MILLETT, KEITHA B |
| 5480 | MILLIANS, TAYLOR |
| 5481 | MILLIGAN, MELISSA R |
| 5482 | MILLIK, RACHEL M |
| 5483 | MILLIKEN-BAST, RITA |
| 5484 | MILLS, HAZEL |
| 5485 | MILLS, JENNIFER |
| 5486 | MILLS, KIMBERLY GAIL |
| 5487 | MILLS, LISA |
| 5488 | MILMAN, IRENE |
| 5489 | MIMNA, REBECCA |
| 5490 | MINCEY, CYNTALYA |
| 5491 | MINDER, ESTHER JANE |
| 5492 | MINDER, JENNIFER |
| 5493 | MINEAR, ANISSA M |
| 5494 | MINEO, KATHERINE M |
| 5495 | MINER, KATHERINE L |
| 5496 | MINIAGIO, CHRISTINE |
| 5497 | MINK, SANDEE M |
| 5498 | MINOR, ANDREA C |
| 5499 | MINOR, LAMYEIA R |
| 5500 | MINOVSKA, VANYA |
| 5501 | MINTER, JANE B |
| 5502 | MINTON, WENDY J |
| 5503 | MIORIN, JESSICA L |
| 5504 | MIRAMONTES, KIMBERLY |

Exhibit 1 - Page 128

| Internal ID | Name |
|---|---|
| 5505 | MIRANDA, BERTHA M |
| 5506 | MIRANDA, ELINA I |
| 5507 | MIRANDA, REYNA |
| 5508 | MIRANDA, THERESA MARIE |
| 5509 | MIRAZIZ, LAILA E |
| 5510 | MIRIKITANI, ROSE O |
| 5511 | MIRSAMADI, SEYEDEH SARA |
| 5512 | MISKO, ASHLEY |
| 5513 | MISSAGHIEH, KAREN A |
| 5514 | MISUNAS, DEBORAH L |
| 5515 | MITAN, DEBORAH K |
| 5516 | MITCHELL, BRITTNEY N |
| 5517 | MITCHELL, HOLLIANNE |
| 5518 | MITCHELL, KIMBERLY |
| 5519 | MITCHELL, MADISON |
| 5520 | MITCHELL, MISTY A |
| 5521 | MITCHELL, MONICA |
| 5522 | MITCHELL, SHAWNA L |
| 5523 | MITCHELL, SHAWNA M |
| 5524 | MITCHELL, SUE |
| 5525 | MITCHELL, THERESA B |
| 5526 | MITIC, MELISSA |
| 5527 | MITZEL, DEBRA |
| 5528 | MIULLI, MEGAN J |
| 5529 | MOAK, DEBORAH |
| 5530 | MODERNO-MAY, DENISE M |
| 5531 | MODICA, STEFANIE |
| 5532 | MOFFA, LINDA L |
| 5533 | MOFFITT, SHANA E |
| 5534 | MOGAVERO, NICHOLLE L |
| 5535 | MOGHADDAM, MARVA N |
| 5536 | MOHAMED, HALIMAH |
| 5537 | MOHANTY, PRABASINI |
| 5538 | MOHR, BEVERLY A |
| 5539 | MOKAS, DANIELLE N |
| 5540 | MOLDOVAN, ARINA |
| 5541 | MOLESKI, AMY M |
| 5542 | MOLINA, JENNIFER R |
| 5543 | MOLINARY, NIKOL S |
| 5544 | MOLINEUX, EVA M |
| 5545 | MOLININI, MARTHA |
| 5546 | MOLNAR, EDITH |
| 5547 | MOLONEY, SHANNON T |

Exhibit 1 - Page 129

| Internal ID | Name |
|---|---|
| 5548 | MONACO, JESSICA A |
| 5549 | MONACY, YVONNE E |
| 5550 | MONROE, KELLY S |
| 5551 | MONROE, SAMARA ALICE |
| 5552 | MONROE, TIESHA D |
| 5553 | MONTALVO, SAMANTHA A |
| 5554 | MONTANEZ, ANTOINETTE |
| 5555 | MONTANO, KARISSA |
| 5556 | MONTEBELLA, REBECCA W |
| 5557 | MONTGOMERY, AMANDA G |
| 5558 | MONTGOMERY, DONNA |
| 5559 | MONTGOMERY, JESSICA A |
| 5560 | MONTGOMERY, SAUNGUALA L |
| 5561 | MONTOYA, CINDY M |
| 5562 | MONTOYA, VERONICA |
| 5563 | MONTVILLE, ASHLEE E |
| 5564 | MOON, AMY T |
| 5565 | MOONEY, LESLIE |
| 5566 | MOORE, ALLISON J |
| 5567 | MOORE, ANNETTE N |
| 5568 | MOORE, ARESCIA S |
| 5569 | MOORE, BARBARA ANN |
| 5570 | MOORE, BRANDY J |
| 5571 | MOORE, BRITTANY J |
| 5572 | MOORE, CARLA N |
| 5573 | MOORE, CASSANDRA G |
| 5574 | MOORE, GLORIA |
| 5575 | MOORE, GWENDOLYN |
| 5576 | MOORE, KAYLA M |
| 5577 | MOORE, KILAH M |
| 5578 | MOORE, LAKISHA |
| 5579 | MOORE, LATESSA M |
| 5580 | MOORE, LAUREN A |
| 5581 | MOORE, LOLETIA L |
| 5582 | MOORE, MALIKA |
| 5583 | MOORE, MEGAN |
| 5584 | MOORE, NICOLE |
| 5585 | MOORE, PATRICIA A |
| 5586 | MOORE, ROXANNE R |
| 5587 | MOORE-MCCLARD, JALYN R |
| 5588 | MOOSA, SARAH K |
| 5589 | MORA, MIRNA Y |
| 5590 | MORABITO, RAMONA |

Exhibit 1 - Page 130

| Internal ID | Name |
| --- | --- |
| 5591 | MORAD, LEE ELLA |
| 5592 | MORALES, LAURA |
| 5593 | MORAN, ANA M |
| 5594 | MORAN, JEAN M |
| 5595 | MORANT, JAMIE L |
| 5596 | MORAVCIK, JOYCE A |
| 5597 | MOREAU, HEATHER M |
| 5598 | MOREHOUSE, CHRISTINA M |
| 5599 | MORENO, BRANDON S |
| 5600 | MORENO, JESSICA A |
| 5601 | MORENO, MELANIE D |
| 5602 | MORGAN, DEBRA L |
| 5603 | MORGAN, ELIZABETH A |
| 5604 | MORGAN, ELIZABETH L |
| 5605 | MORGAN, ERIKA WEUSI |
| 5606 | MORGAN, KIM |
| 5607 | MORGAN, LAURYN E |
| 5608 | MORGAN, REBEKAH M |
| 5609 | MORGAN, SHARON C |
| 5610 | MORGAN, SHERYLYNN MONIQUE |
| 5611 | MORIN, CYNTHIA |
| 5612 | MORIN, JOSEFINA R |
| 5613 | MORKEN, CHRISTYLYNN A |
| 5614 | MORNEAULT, KATHRYN A |
| 5615 | MORREALE, CHERYL R |
| 5616 | MORRELL, KATE A |
| 5617 | MORRIS, ALAYNA |
| 5618 | MORRIS, KASEY A |
| 5619 | MORRIS, KATHLEEN M |
| 5620 | MORRIS, LACEY L |
| 5621 | MORRIS, LESA LYNN |
| 5622 | MORRIS, PATRICE Y |
| 5623 | MORRIS, PATRICIA |
| 5624 | MORRIS, PHYLLIS |
| 5625 | MORRIS, SAVANNAH M |
| 5626 | MORRIS, STEPHANIE K |
| 5627 | MORRIS, VIKI V |
| 5628 | MORRIS-BICHT, DAWN |
| 5629 | MORRIS-GACKI, TERESA E |
| 5630 | MORRISON, CHRISTINA M |
| 5631 | MORRISON, DALON M |
| 5632 | MORRISON, HOLLIE |
| 5633 | MORRISON, KRISTI L |

Exhibit 1 - Page 131

| Internal ID | Name |
|---|---|
| 5634 | MORRISON, PAMELA D |
| 5635 | MORRISON, VICTORIA L |
| 5636 | MORROW, CHRISTINE M |
| 5637 | MORROW, DEBORAH ANN |
| 5638 | MORROW, JACQUELINE |
| 5639 | MORROW, TINA L |
| 5640 | MORSE, CAROLYN B |
| 5641 | MORSE, MARY |
| 5642 | MORTON, KELLY L |
| 5643 | MORVANT, SANDRA A |
| 5644 | MOSCOSO, LISA M |
| 5645 | MOSER, LACEY N |
| 5646 | MOSER, LYNN M |
| 5647 | MOSES, LYNDA |
| 5648 | MOSLEY, JACALEN A |
| 5649 | MOSS, PAMELA |
| 5650 | MOSS, SHARONIECE |
| 5651 | MOULTON, JESSICA |
| 5652 | MOYER, THERESA G |
| 5653 | MOZINGO, STEPHANIE S |
| 5654 | MRAZEK, JANELLE L |
| 5655 | MUCCI, MELISSA J |
| 5656 | MUCKELVENE, SANDRA |
| 5657 | MUDGE, ALICIA D |
| 5658 | MUDICK, TRACI L |
| 5659 | MUELLER, JOYCE A |
| 5660 | MUHAMMAD, KATRIUS |
| 5661 | MUHOLLAND, DEBORAH |
| 5662 | MUJKANOVIC, BOBA |
| 5663 | MUJKANOVIC, FATE |
| 5664 | MULKEY, STACY L |
| 5665 | MULL, JESSICA L |
| 5666 | MULLALLY-POWERS, CARMEL A |
| 5667 | MULLEN, CLAUDIA H |
| 5668 | MULLER, CAITLYN |
| 5669 | MULLETT, BONNIE V |
| 5670 | MULLIGAN, ANNETTE |
| 5671 | MULLIKIN-JESTER, CHARLOTTE |
| 5672 | MULLINS, KRISTI R |
| 5673 | MUNDY, JANE P |
| 5674 | MUNKSGARD, AMY L |
| 5675 | MUNLEY, KRISTEN M |
| 5676 | MUNRO, VERONICA |

Exhibit 1 - Page 132

| Internal ID | Name |
|---|---|
| 5677 | MUNROE, DEBORAH A |
| 5678 | MUNSON, ELIZABETH A |
| 5679 | MUNSON, KATHLEEN M |
| 5680 | MUNTZ, MARIA J |
| 5681 | MUNUKKA, BRYTANI |
| 5682 | MURILLO, MAYDA M |
| 5683 | MUROTAKE, AMANDA |
| 5684 | MURPHY, BARBARA ANN |
| 5685 | MURPHY, CARNISA |
| 5686 | MURPHY, CAROL L |
| 5687 | MURPHY, DIANE |
| 5688 | MURPHY, HEATHER |
| 5689 | MURPHY, JENNIFER |
| 5690 | MURPHY, JOANN A |
| 5691 | MURPHY, LAURA |
| 5692 | MURPHY, LIESSA L |
| 5693 | MURPHY, MARIA K |
| 5694 | MURPHY, MICHELE E |
| 5695 | MURPHY, NORMA R |
| 5696 | MURPHY, PEGGY ANN |
| 5697 | MURPHY, SHERRI L |
| 5698 | MURRAY, ALYSSA |
| 5699 | MURRAY, CHRISTA |
| 5700 | MURRAY, JEANNE M |
| 5701 | MURRAY, PATRICIA F |
| 5702 | MURRAY, VICTORIA M |
| 5703 | MURVINE, ASHLEY |
| 5704 | MUSGROVE, CARMEN L |
| 5705 | MUSIC, PERRIN C |
| 5706 | MUSICH, MARY ANN |
| 5707 | MUSICK, KAYLA JO ELIZABETH |
| 5708 | MUSILEK, BETTY M |
| 5709 | MUSSER, KARLA L |
| 5710 | MUSSON, JESSICA V |
| 5711 | MYERS, AMY M |
| 5712 | MYERS, DEBBIE L |
| 5713 | MYERS, DEBORAH A |
| 5714 | MYERS, EVETTE A |
| 5715 | MYERS, KEIRA NICOLE |
| 5716 | MYERS, LATISHA |
| 5717 | MYERS, MICHELLE L |
| 5718 | MYERS, REBECCA |
| 5719 | MYERS, STACEY LYNN |

Exhibit 1 - Page 133

| Internal ID | Name |
|---|---|
| 5720 | MYERS, STEPHANIE L |
| 5721 | MYERS, TONYA N |
| 5722 | MYLES, JACQUELYN |
| 5723 | MYRICK, JOANN |
| 5724 | MYRICK, JULIA R |
| 5725 | MYSLOWSKI, JANET S |
| 5726 | NA, SEON H |
| 5727 | NADAL, CHRISTINA M |
| 5728 | NADEAU, SHIRLEY L |
| 5729 | NADER-GNAT, GHADA |
| 5730 | NAGELE, MARGO C |
| 5731 | NAGI, LAYLA A |
| 5732 | NAGLE, SARAH |
| 5733 | NAGY, KRISTEN L |
| 5734 | NAGY, OLGA |
| 5735 | NAJDOWSKI, AMANDA S |
| 5736 | NAJERA, ALEJANDRA |
| 5737 | NAJERA, JULIA E |
| 5738 | NAKANISHI, HEIDI R |
| 5739 | NALLAMOTU, RADHAMADHAVI |
| 5740 | NAOUM, LINDA A |
| 5741 | NAPIER, SANDRA D |
| 5742 | NAPIERALSKI, KRISTINE M |
| 5743 | NAQUIN, GAYLE |
| 5744 | NARCISSE, LATRESE T |
| 5745 | NARROW, MEGHAN M |
| 5746 | NASH, BRIGITTE J |
| 5747 | NASREDDINE, JESSICA J |
| 5748 | NATERAM, SAMANTA |
| 5749 | NATOUR, LINDA |
| 5750 | NAVARETTE, KORINA |
| 5751 | NAVARIJO, CHRISTINE |
| 5752 | NAVARRO, LILLIANN |
| 5753 | NAVARRO, MARIA |
| 5754 | NAVARRO, MARIE A |
| 5755 | NAVARRO, MONICA A |
| 5756 | NAVARRO, SELMA |
| 5757 | NAVARRO, VIRGINIA A |
| 5758 | NAVAS, DENISE |
| 5759 | NAWABI, ARIA |
| 5760 | NAYLOR, LYNN A |
| 5761 | NAZARIO-PARISH, ELIZABETH A |
| 5762 | NAZARU, ANNE M |

Exhibit 1 - Page 134

| Internal ID | Name |
|---|---|
| 5763 | NEAG, LINDSEY K |
| 5764 | NEAL, ADELLE N |
| 5765 | NEAL, YAVONNE |
| 5766 | NEARHOOD, HEATHER LYNN |
| 5767 | NEBBIA, CASSANDRA |
| 5768 | NEBELING, MARIE ANN |
| 5769 | NECZEPORENKO, JACLYN J |
| 5770 | NEDIMYER, LINDSAY D |
| 5771 | NEELEY, MEAGAN E |
| 5772 | NEGRON, MARIA I |
| 5773 | NEGRON, SENOVIA |
| 5774 | NEIDIGER, ANGELICA M |
| 5775 | NELLESSEN, LAUREN |
| 5776 | NELSEN, ALISON A |
| 5777 | NELSON, GRETA |
| 5778 | NELSON, HEIDI J |
| 5779 | NELSON, JANET L |
| 5780 | NELSON, JEANETTE L |
| 5781 | NELSON, JENNIFER L |
| 5782 | NELSON, KENYA N |
| 5783 | NELSON, LAUREN S |
| 5784 | NELSON, LISA |
| 5785 | NELSON, LISA H |
| 5786 | NELSON, STACI L |
| 5787 | NELSON, SUZANNE L |
| 5788 | NEMEC, MARGARET M |
| 5789 | NERIZ, CECILIA A |
| 5790 | NESBITT, JENNENE V |
| 5791 | NESBITT, KATHRYN A |
| 5792 | NESTOR, HANNAH M |
| 5793 | NEUMAN, ASHLEY ANN |
| 5794 | NEUMANN, BONNIE JEAN |
| 5795 | NEVAREZ, GABRIELA |
| 5796 | NEVELS, LAKISHA Y |
| 5797 | NEVIN, LORI L |
| 5798 | NEWBERRY, SHARON H |
| 5799 | NEWCOMB, CARRI L |
| 5800 | NEWMAN, AMANDA M |
| 5801 | NEWMAN, HELEN |
| 5802 | NEWMAN, JACLYN A |
| 5803 | NEWMAN, SHELBY M |
| 5804 | NEWSOME, ELIZABETH A |
| 5805 | NEWTON, JENIFER |

Exhibit 1 - Page 135

| Internal ID | Name |
|---|---|
| 5806 | NEWTON, KIMBERLY K |
| 5807 | NGUYEN, KATHY N |
| 5808 | NGUYEN, LEXY |
| 5809 | NGUYEN, QUENIE |
| 5810 | NGUYEN, STEPHANIE L |
| 5811 | NGUYEN, THU-HANG K |
| 5812 | NICHOL, TARA |
| 5813 | NICHOLAS, TAMMI E |
| 5814 | NICHOLS, AZUREE S |
| 5815 | NICHOLS, CAROL SUE |
| 5816 | NICHOLS, CINDY M |
| 5817 | NICHOLS, DONNA |
| 5818 | NICHOLSON, SHELBY |
| 5819 | NICKELS, PAMELA J |
| 5820 | NICKELSON, MIRANDA B |
| 5821 | NICOLA, LORI A |
| 5822 | NICOLO-CARR, PATRICIA M |
| 5823 | NIE, PING |
| 5824 | NIELSEN, MANDY LYNN |
| 5825 | NIELSEN, NATALIE |
| 5826 | NIEMAN, ERIKA M |
| 5827 | NIEMI, TANYA L |
| 5828 | NIERMEYER, SANDRA L |
| 5829 | NIESEN, CARLA |
| 5830 | NIETO, PAULA G |
| 5831 | NIEVES, SKIYEA LUCIA |
| 5832 | NIKODYM, CINDEE |
| 5833 | NIKOOMANESH, ROSHANAK A |
| 5834 | NIMAN, BARBARA J |
| 5835 | NINO, LAURA |
| 5836 | NIPPER, HILARY K |
| 5837 | NISSENSOHN, JACQUELINE L |
| 5838 | NITAO, EVE K |
| 5839 | NITKE, SARA L |
| 5840 | NIX, INDIA |
| 5841 | NOAH, LOYE D |
| 5842 | NOBLE, BEVERLY A |
| 5843 | NOBLE, CHERYL A |
| 5844 | NOBLE, JENNIFER J |
| 5845 | NOBLE, LINDSAY E |
| 5846 | NOBLE, NORAH |
| 5847 | NOBLES, HEATHER M |
| 5848 | NOCE, LEE ANNE |

Exhibit 1 - Page 136

| Internal ID | Name |
|---|---|
| 5849 | NOGGLE, PAULA M |
| 5850 | NOLAN, MARY E |
| 5851 | NOLAN, MICHELLE L |
| 5852 | NOLAN, ROBIN RENEE |
| 5853 | NOLAN, SANDRA M |
| 5854 | NOLEN, DENISE C |
| 5855 | NOLL, KARLA K |
| 5856 | NOLZ, NICOLE LYNN |
| 5857 | NONNEMACHER, MEGAN |
| 5858 | NOOR, KELLY C |
| 5859 | NORBERG, AMY C |
| 5860 | NORFLEET, MEGAN E |
| 5861 | NORMAND, LEAH M |
| 5862 | NORMILE, EILEEN |
| 5863 | NORNHOLD, LESA M |
| 5864 | NORRIS, AMY |
| 5865 | NORRIS, JONETTA Y |
| 5866 | NORRIS, KATRINA |
| 5867 | NORRIS, LISA LONELL |
| 5868 | NORTHCUTT, MARITES |
| 5869 | NORTON, MICHELLE |
| 5870 | NORVELL, CHANTAL N |
| 5871 | NOTTINGHAM, MERRAN KATE |
| 5872 | NOVAK, RACHEL A |
| 5873 | NOVINSKAYA, MARINA |
| 5874 | NOVOROSKY, JULIANNA J |
| 5875 | NOWACK, DENISE M |
| 5876 | NOWAK, ASHLEY M |
| 5877 | NOWAK, KRISTINA M |
| 5878 | NOWATKOWSKI, CHERYL L |
| 5879 | NUGENT, COLLEEN A |
| 5880 | NUNEZ, THANIA L |
| 5881 | NUNNALLY, LYN C |
| 5882 | NUTTYCOMBE, ELIZABETH |
| 5883 | NYCUM, MICHELLE L |
| 5884 | NYSTROM, MELISSA K |
| 5885 | NYSTROM, STACEY A |
| 5886 | OAKES, KRISTEN L |
| 5887 | OAKLEY, ERIN A |
| 5888 | OBIALO OKORIE, FRANCISCA |
| 5889 | O'BRIEN, JACQULYN |
| 5890 | O'BRIEN, JILLIAN M |
| 5891 | OBRIEN, KAREN A |

Exhibit 1 - Page 137

| Internal ID | Name |
|---|---|
| 5892 | O'BRIEN, REBECCA |
| 5893 | O'CALLAGHAN, MARY ANN |
| 5894 | OCAMPO, ACACIA M |
| 5895 | OCHOA, BEATRIZ |
| 5896 | OCHS, NICOLE M |
| 5897 | OCHS, RACHEL E |
| 5898 | O'CONNOR, ASLI |
| 5899 | O'CONNOR, LACEY J |
| 5900 | O'CONNOR, MARIE C |
| 5901 | O'CONNOR, TONI L |
| 5902 | ODDEN, RUTH |
| 5903 | O'DELL, RAEDAWN A |
| 5904 | ODEN, DOROTHY J |
| 5905 | ODOM, COURTNEY L |
| 5906 | ODONNEL, CYNTHIA H |
| 5907 | OESTERLE, TERESA |
| 5908 | OFFENBACHER, HOLLIE D |
| 5909 | OGANESYAN, MIRIAM |
| 5910 | OGBORN, NATALIE K |
| 5911 | OGDEN, BOBBI JO A |
| 5912 | OGE, BERGEN L |
| 5913 | OGG, JANET K |
| 5914 | OGLES, REBECCA N |
| 5915 | OGUNBUNMI, ELIZABETH |
| 5916 | OHARA, KATHERINE B |
| 5917 | O'HARE, KATHRYN |
| 5918 | OHLER, PAMELA C |
| 5919 | OHLEY, JULIE K |
| 5920 | OJEDA, OLENA |
| 5921 | OJIBE, NONYE U |
| 5922 | OKEEFFE, PATRICIA D |
| 5923 | OKUBO, KATIE |
| 5924 | OLARI, AMALIA |
| 5925 | OLDAG, MEGAN N |
| 5926 | OLDS, ANN K |
| 5927 | O'LEARY, KELLIE C |
| 5928 | OLENICK, TANYA L |
| 5929 | OLESKI, JENNIFER M |
| 5930 | O'LEYAR, KELLY C |
| 5931 | OLGUIN, JESSICA M |
| 5932 | OLIFF-MICHAEL, DIANE |
| 5933 | OLIN, KERI |
| 5934 | OLIVEIRA, KENDRA |

Exhibit 1 - Page 138

| Internal ID | Name |
|---|---|
| 5935 | OLIVER, EMMA J |
| 5936 | OLIVER, JANET M |
| 5937 | OLIVER, JENNA C |
| 5938 | OLIVER, KENDRA K |
| 5939 | OLIVER, SHENNEVEAN |
| 5940 | OLIVER, SHERALYN L |
| 5941 | OLIVO, NICOLE M |
| 5942 | OLLAGUE, ALEJANDRINA |
| 5943 | OLMOS ESTRADA, CONSTANCE |
| 5944 | OLSON, HEIDI |
| 5945 | OLSON, JOANN K |
| 5946 | OLSON, TONI W |
| 5947 | OLSON, VICKI |
| 5948 | OLVERA, SHERRY L |
| 5949 | OMARZAY, GUL |
| 5950 | OMOREGBEE, ANDREE' |
| 5951 | ONDRUSEK, STEPHANIE A |
| 5952 | O'NEAL, AMANDA K |
| 5953 | O'NEAL, PATRICIA S |
| 5954 | O'NEIL, ABBIE T |
| 5955 | ONEIL, ELAINE |
| 5956 | O'NEILL, HOLLY K |
| 5957 | ONTIVEROS, COURTNEY |
| 5958 | ONUEGBU, CHERI |
| 5959 | OQUINN, ANGELA |
| 5960 | ORDONEZ, GLORIA |
| 5961 | ORDWAY, LAURA M |
| 5962 | ORELLANA, ILZE N |
| 5963 | ORFE, PATRICIA J |
| 5964 | ORLAND, SHARI D |
| 5965 | ORLANDO, LARISSA |
| 5966 | ORLANDO, STACEY |
| 5967 | ORMSBY, AMANDA |
| 5968 | OROURKE, KATHERINE E |
| 5969 | OROZCO, ROSA M |
| 5970 | ORR, AMBER E |
| 5971 | ORR, DIANNA B |
| 5972 | ORR, JERROLYN M |
| 5973 | ORR, MARCY M |
| 5974 | ORTIZ, AMY L |
| 5975 | ORTIZ, BELLANA S |
| 5976 | ORTIZ, CRISTELA |
| 5977 | ORTIZ, KRYSTAL |

Exhibit 1 - Page 139

| Internal ID | Name |
|---|---|
| 5978 | ORTIZ, MARLO |
| 5979 | ORUBEONDO, ELIZABETH A |
| 5980 | ORWAN, STACEY |
| 5981 | OSBORN, VICKI L |
| 5982 | OSBORNE, CATHERINE L |
| 5983 | OSBORNE, GABRIEL |
| 5984 | OSBORNE, JANE A |
| 5985 | OSBORNE, TAMMIE L |
| 5986 | OSIECZONEK, SALENA E |
| 5987 | OSINSKI, ROCHELLE A |
| 5988 | OSMON, MARCIA A |
| 5989 | OSTERMAN, REBEKAH |
| 5990 | OSTROM, ANGELA |
| 5991 | OSTROVSKY, KATRINA |
| 5992 | O'SULLIVAN, ARDENE L |
| 5993 | O'SULLIVAN, KELLY M |
| 5994 | OSWALD, MAUREEN D |
| 5995 | OSWANDEL, SALLY |
| 5996 | OTERO, YAMILETTE |
| 5997 | OTIENO, ELIZABETH |
| 5998 | OTT, AGNES M |
| 5999 | OTT, HOLLY A |
| 6000 | OUATTARA, SHARRIE L |
| 6001 | OUNAPHOM, CHRISTINA |
| 6002 | OUTLAW, BERTINA O |
| 6003 | OVALLE, BARBARA J |
| 6004 | OVALLE, JESSICA J |
| 6005 | OVERDORFF, SUSAN Y |
| 6006 | OVERSTREET, SONYA |
| 6007 | OWENS, LAUNA R |
| 6008 | OWENS, PATRICIA A |
| 6009 | OWENS, REBEKAH |
| 6010 | OWENS, ROBIN |
| 6011 | OWENS-DAVIS, MONICA Y |
| 6012 | OZA, RANNA G |
| 6013 | PABON, JERIKA |
| 6014 | PACE, MISTY D |
| 6015 | PACHECO, ASHLEY M |
| 6016 | PACHECO, CHRISTINA |
| 6017 | PACHECO, M EVANGELINA |
| 6018 | PACHECO, MICHELE |
| 6019 | PACHECO, NICOLE T |
| 6020 | PACHECO, PATRICIA |

Exhibit 1 - Page 140

| Internal ID | Name |
|---|---|
| 6021 | PACHECO, PATRICIA |
| 6022 | PADDYFOOTE, ELETHEA |
| 6023 | PADILLA DIFUNTORUM, LUVIMIN |
| 6024 | PADILLA, ANTIONETTE |
| 6025 | PADILLA, ESTRELLA |
| 6026 | PADILLA, MARIA |
| 6027 | PADILLA, RACHEL |
| 6028 | PADOVA, JULIANNA |
| 6029 | PADUREANU, ELENA |
| 6030 | PADYAB, NIKA |
| 6031 | PAGAN, AMANDA A |
| 6032 | PAGAN, HELEN E |
| 6033 | PAGE, ELICIA |
| 6034 | PAGE, SHARON A |
| 6035 | PAGE, SHELIA D |
| 6036 | PAGE, TENLI |
| 6037 | PAGE, VIVIAN L |
| 6038 | PAGE, YVONNE L |
| 6039 | PAGILA, KHARA L |
| 6040 | PAGLIA, PAULA |
| 6041 | PAGNOTTA, MICHELLE R |
| 6042 | PAGONAKIS, MARIA C |
| 6043 | PAHLMAN, KATHERINE W |
| 6044 | PAICH, DANA M |
| 6045 | PAIGE, AMANDA SUE |
| 6046 | PAIKOS, GINA M |
| 6047 | PAISLEY, CHRISTINE J |
| 6048 | PALAORO, JOANNE |
| 6049 | PALMA, TANIA S |
| 6050 | PALMER, ADRIANNE J |
| 6051 | PALMER, IRIS L |
| 6052 | PALMER, JAMIE |
| 6053 | PALMER, JESSICA T |
| 6054 | PALMER, KASSI |
| 6055 | PALMER, KELLY L |
| 6056 | PALMER, MELISSA L |
| 6057 | PALMER, MORGAN L |
| 6058 | PALMER, STEPHANIE |
| 6059 | PALOMBO, VITA C |
| 6060 | PANAS, MICHELLE |
| 6061 | PANDA, MELANIE |
| 6062 | PANEPINTO, TINA L |
| 6063 | PANICI, LYNN |

Exhibit 1 - Page 141

| Internal ID | Name |
|---|---|
| 6064 | PANJWANI, FARIDA |
| 6065 | PANKOVCIN, NANCY |
| 6066 | PARADIS, LAURA R |
| 6067 | PARENTEAU, KAILIN M |
| 6068 | PARFITT, KAREN A |
| 6069 | PARHAM, JENNIE P |
| 6070 | PARHAM-FINMAN, ROBIN A |
| 6071 | PARISI, JACKIE J |
| 6072 | PARK, CYNTHIA M |
| 6073 | PARK, SUSAN |
| 6074 | PARKER, AISHA K |
| 6075 | PARKER, AMANDA BETH |
| 6076 | PARKER, CHRISTINE M |
| 6077 | PARKER, CONTINA |
| 6078 | PARKER, DEANNA J |
| 6079 | PARKER, JENNIFER |
| 6080 | PARKER, JOYCE |
| 6081 | PARKER, MARGIE T |
| 6082 | PARKER, NICOLE |
| 6083 | PARKER, PATRICE S |
| 6084 | PARKER, SYNTHERIA |
| 6085 | PARKS, KAREN L |
| 6086 | PARNELL, HEIDI S |
| 6087 | PARQUET, DANIELLE A |
| 6088 | PARRIS-LENK, SHEILA |
| 6089 | PARSLEY, RENA D |
| 6090 | PARSON, MAKAYLA L |
| 6091 | PARSONS, BONNY |
| 6092 | PARTEE, SHEILA R |
| 6093 | PASCARELLI, CHRISTINE |
| 6094 | PASCHAL, CANDACE |
| 6095 | PASCHKE, MOLLY A |
| 6096 | PASCUZZI, MARIANNA E |
| 6097 | PASH, LINDA T |
| 6098 | PASQUALETTI, LISA A |
| 6099 | PASQUARELLI, AMANDA |
| 6100 | PASS, MARY E |
| 6101 | PASSANANTE, JENNIFER |
| 6102 | PASSMORE, MICHELLE L |
| 6103 | PASSO, GABRIELLE N |
| 6104 | PASTOR, HOLLY J |
| 6105 | PATE, KATHRYN O |
| 6106 | PATEL, NAVAZ |

Exhibit 1 - Page 142

| Internal ID | Name |
|---|---|
| 6107 | PATITZ, LORI M |
| 6108 | PATRIARCA, BARBARA A |
| 6109 | PATRICK, JANET B |
| 6110 | PATTERSON, BRIANA M |
| 6111 | PATTERSON, DESIREE M |
| 6112 | PATTERSON, KELLY |
| 6113 | PATTERSON, KIMBERLY |
| 6114 | PATTERSON, LINDA G |
| 6115 | PATTERSON, LISA M |
| 6116 | PATTERSON, PEGGY C |
| 6117 | PATTERSON, VICTORIA L |
| 6118 | PATTERSON-HACKETT, WINIFRED |
| 6119 | PATTESON, JESSICA L |
| 6120 | PATTON, MARYANN |
| 6121 | PATTON, PAMELA |
| 6122 | PATZ, CELESTE A |
| 6123 | PAUL, JENNIFER L |
| 6124 | PAUL, MEGAN W |
| 6125 | PAULINE, SUSAN |
| 6126 | PAULIVE, PHYLLIS |
| 6127 | PAULMENO, EVELYN |
| 6128 | PAULSON, ARLENE F |
| 6129 | PAWLIK, PAULINA A |
| 6130 | PAXSON, KATELYN N |
| 6131 | PAYNE, LATASHA T |
| 6132 | PAYNE, LINDA A |
| 6133 | PAYNE, MARIAH |
| 6134 | PAYNE, SADE |
| 6135 | PAYSON, SHARON J |
| 6136 | PAYTON, TIFFANY M |
| 6137 | PEACE, FAITH A |
| 6138 | PEACOCK, ELZIE F |
| 6139 | PEARCE, CORTNEY |
| 6140 | PEARCE, NICOLE K |
| 6141 | PEARCE, PATRICIA A |
| 6142 | PEARSALL, KRYSTIN M |
| 6143 | PEARSON, JANET L |
| 6144 | PEARSON, KENDRA |
| 6145 | PEARSON, LORI M |
| 6146 | PEARSON, MARQUITA D |
| 6147 | PEARSON, STACEY G |
| 6148 | PEARSON, SUSAN L |
| 6149 | PEASE, CHRISTINA M |

Exhibit 1 - Page 143

| Internal ID | Name |
|---|---|
| 6150 | PECK, BARBARA |
| 6151 | PECK, JESSICA |
| 6152 | PECK, KATHERINE G |
| 6153 | PECOR, SHEILA A |
| 6154 | PEDERSON, SARA J |
| 6155 | PEDERSON, STACEY L |
| 6156 | PEDRAZA, SHAWNA K |
| 6157 | PEDUZZI, TERRI |
| 6158 | PEERS, SHEILA |
| 6159 | PEHRSON, JESSICA |
| 6160 | PEIL, HILARY E |
| 6161 | PELKEY, JULIE A |
| 6162 | PELLETIER, JANET P |
| 6163 | PELLETIER, JENNIFER M |
| 6164 | PELOQUIN, ELIZABETH |
| 6165 | PELUSO, SAMANTHA |
| 6166 | PEMBERTON, DOROTHEA A |
| 6167 | PEMBERTON, LAUREN DIANE |
| 6168 | PENA, MARIA F |
| 6169 | PENA-WOHLER, KENLY A |
| 6170 | PENEBRE, VALERIE N |
| 6171 | PENG, JESSICA T |
| 6172 | PENKUNAS, KRISTEN M |
| 6173 | PENN, MAHDIA |
| 6174 | PENNELL, CINDY L |
| 6175 | PENNINGTON, MARY T |
| 6176 | PENSON, TEONA C |
| 6177 | PENTZAKIS, KELLEY A |
| 6178 | PEPPER, KAREN T |
| 6179 | PERALES, LYDIA A |
| 6180 | PERCIVAL, ALYSHA J |
| 6181 | PERDOMO, JAZMIN |
| 6182 | PERDUE, KATRINIA A |
| 6183 | PEREA, AMANDA M |
| 6184 | PEREA, ARLENE E |
| 6185 | PEREIRA, JOHANNA |
| 6186 | PEREZ, ADREANNE |
| 6187 | PEREZ, CATHY |
| 6188 | PEREZ, HOPE R |
| 6189 | PEREZ, MAGALY M |
| 6190 | PEREZ, MARIA L |
| 6191 | PEREZ, MARTIKA |
| 6192 | PEREZ, PRISCILLA |

Exhibit 1 - Page 144

| Internal ID | Name |
|---|---|
| 6193 | PEREZ, PROVIDENCE |
| 6194 | PEREZSELSKY, AUDREY R |
| 6195 | PERFETTO, SARAH |
| 6196 | PERIC, MARIJANA |
| 6197 | PERILLO, KELSEY |
| 6198 | PERINE, KORIE D |
| 6199 | PERKINS, ANGELIA M |
| 6200 | PERKINS, EMILY |
| 6201 | PERKINS, JASMINE |
| 6202 | PERKINS, VIRGINIA C |
| 6203 | PERLINE, CATHERINE |
| 6204 | PERONE, ELSIE |
| 6205 | PERONE, JENNIFER L |
| 6206 | PERREIRA, ELIZABETH |
| 6207 | PERRI, ASHLEY L |
| 6208 | PERRIN, JACKIE |
| 6209 | PERRINE, KARIE MONTEIRO |
| 6210 | PERRINO, JESSICA L |
| 6211 | PERRY, JANET K |
| 6212 | PERRY, KIMBERLY A |
| 6213 | PERRY, MONTRESSA |
| 6214 | PERRY, SARA I |
| 6215 | PERRY, ZAKIYA |
| 6216 | PERUNKO, ANNE |
| 6217 | PESCINSKI, BRIANA A |
| 6218 | PESHEK, DENISE J |
| 6219 | PETERMAN, MICHELE K |
| 6220 | PETERS, KIMBERLY E |
| 6221 | PETERS, NATALIE T |
| 6222 | PETERS, NICOLE R |
| 6223 | PETERS, SHELLY M |
| 6224 | PETERSEN, KATHLEEN |
| 6225 | PETERSON, ALEXIS LASHAY |
| 6226 | PETERSON, ANNA |
| 6227 | PETERSON, JANELLE M |
| 6228 | PETERSON, JULIANNE |
| 6229 | PETERSON, KRISTIN P |
| 6230 | PETERSON, MELODY U |
| 6231 | PETERSON, NICHOLE |
| 6232 | PETIT, KATHY |
| 6233 | PETKOVA, NADYA S |
| 6234 | PETRIE, CATHERINE |
| 6235 | PETRIZZO, JENNIFER L |

Exhibit 1 - Page 145

| Internal ID | Name |
|---|---|
| 6236 | PETROCELLI, RUTH |
| 6237 | PETRONCHAK, LAUREN M |
| 6238 | PETRUZZO, EVELYN |
| 6239 | PETTEWAY, VELMA J |
| 6240 | PETTIGREW, ANNAZETTE M |
| 6241 | PETTWAY, ARIANA |
| 6242 | PETTY, ALVIA |
| 6243 | PFRANG, CATHERINE C |
| 6244 | PHELPS, LINDSAY C |
| 6245 | PHELPS, TARA A |
| 6246 | PHILHOWER, MALLORY C |
| 6247 | PHILIPS, JOANNE |
| 6248 | PHILLIP, AUDREY C |
| 6249 | PHILLIPS, AMY |
| 6250 | PHILLIPS, CASIE L |
| 6251 | PHILLIPS, FELICIA A |
| 6252 | PHILLIPS, JENNIFER |
| 6253 | PHILLIPS, JESSICA |
| 6254 | PHILLIPS, JOANN |
| 6255 | PHILLIPS, JOHNNA DIANN |
| 6256 | PHILLIPS, KRISTINA R |
| 6257 | PHILLIPS, MICHELLE |
| 6258 | PHILLIPS, RENEE D |
| 6259 | PHILLIPS, TAMMY M |
| 6260 | PHILLIPS, THYRA E |
| 6261 | PHILLIPS, TIFFINI S |
| 6262 | PHILLIPS, YADA N |
| 6263 | PIASECKI, MARISSA N |
| 6264 | PICCINICH, KATHLEEN |
| 6265 | PICCIOLA, ANNA |
| 6266 | PICCOLA, RUTHANNE |
| 6267 | PICHOTTA, LYNNE |
| 6268 | PICKARD, EMILY |
| 6269 | PICKERING, VALERIE L |
| 6270 | PICKETT, ANN M |
| 6271 | PICONE, THERESA L |
| 6272 | PIERCE, ANDREA E |
| 6273 | PIERCE, ELIZABETH A |
| 6274 | PIERCE, JENE |
| 6275 | PIERCE, JESSICA L |
| 6276 | PIERCE, MAYA C |
| 6277 | PIERCEALL, KERAH |
| 6278 | PIERCEALL, MICHAELA DANIELLE |

Exhibit 1 - Page 146

| Internal ID | Name |
|---|---|
| 6279 | PIERCY, KAREN A |
| 6280 | PIERSA, KRISTEN M |
| 6281 | PIERSON, ASHLEY B |
| 6282 | PIERSON, BARBARA A |
| 6283 | PIERSON, CHRISTIN R |
| 6284 | PIERSON, KARLA R |
| 6285 | PIETRI, NATALIE |
| 6286 | PIKE, KIMBERLY S |
| 6287 | PIKE, SARAH E |
| 6288 | PILKER, SARAH JOAN |
| 6289 | PILKINGTON, ASHLEY R |
| 6290 | PILLON, KELLY L |
| 6291 | PINA, REBECCA L |
| 6292 | PINDER, YASMIN |
| 6293 | PINE, PATIENCE J |
| 6294 | PINEDA LOBATO, LAURA |
| 6295 | PINEGAR, SARAH A |
| 6296 | PINEIRO, ALICE |
| 6297 | PINSON, ELSIE J |
| 6298 | PINTA, STACY M |
| 6299 | PIPPERT, SUSAN FAY |
| 6300 | PIRIGYL, DENA M |
| 6301 | PIRTLE, KRISTINA R |
| 6302 | PISCITELLO, CORINNE E |
| 6303 | PITEL, MELISSA K |
| 6304 | PITNER, ASHLEY |
| 6305 | PITRE, CHRISTINE E |
| 6306 | PITSINGER, MICHELLE A |
| 6307 | PITSTICK, COURTNEY D |
| 6308 | PITT, BELINDA |
| 6309 | PITTALUGA, TABATHA A |
| 6310 | PITTMAN, CAROLYN C |
| 6311 | PITTMAN, KATHRYN A |
| 6312 | PITTMAN, SANDRA L |
| 6313 | PITTMAN-JOHNSON, HEIKE E |
| 6314 | PITTS, ANGELA |
| 6315 | PITTS, CARINA M |
| 6316 | PITTS, CHRISTI S |
| 6317 | PITTS, LAUREN J |
| 6318 | PITTS, LINDA G |
| 6319 | PLACE, ELIZABETH C |
| 6320 | PLACKITT, ALYSSA |
| 6321 | PLASENCIA, ANA D |

Exhibit 1 - Page 147

| Internal ID | Name |
|---|---|
| 6322 | PLATZ, AUDREY RAE |
| 6323 | PLATZ, KATRINA L |
| 6324 | PLEAS, LAURIE L |
| 6325 | PLEASNICK, JASMINE M |
| 6326 | PLETCHER, ANGELA K |
| 6327 | PLEWNIAK, KATYA ARISA |
| 6328 | PLIZGA, LOTIS C |
| 6329 | PLOCINIK, MICHELLE Y |
| 6330 | PLOGHER, JULIE |
| 6331 | POBIEGLO, SJANA L |
| 6332 | POCHE, DIANNE |
| 6333 | PODOLA, DOINITA |
| 6334 | POE, RUNDA M |
| 6335 | POGUE, JAN KELLY |
| 6336 | POINTS, ANABEL R |
| 6337 | POIROUX, REBECCA A |
| 6338 | POKOL, CATHY A |
| 6339 | POLAHA, CAROL |
| 6340 | POLAND, DAWN A |
| 6341 | POLASKI, THERESA L |
| 6342 | POLEN, JESSICA |
| 6343 | POLICASTRO, ERICA M |
| 6344 | POLINSKE, SANDY |
| 6345 | POLK, CRYSTLE R |
| 6346 | POLK, ROBERTA |
| 6347 | POLLARD, VERNITA T |
| 6348 | POLLET, CAROLYN S |
| 6349 | POLLEY, JUDY G |
| 6350 | POLYNICE, MISCHMA E |
| 6351 | POND, STEPHANIE L |
| 6352 | PONDER, MARY E |
| 6353 | PONGSATIANWONG, SUCHITRA |
| 6354 | PONS, JANNETE |
| 6355 | PONSAA, MARY A |
| 6356 | POORTENGA, KAREN L |
| 6357 | POPE, CHRISTINA |
| 6358 | PORRAS, CAROLYN |
| 6359 | PORTALS, CARMEN |
| 6360 | PORTELL, LESLIE |
| 6361 | PORTER, ARLENE S |
| 6362 | PORTER, CARMEN |
| 6363 | PORTER, DEBRA |
| 6364 | PORTER, JENNIFER R |

Exhibit 1 - Page 148

| Internal ID | Name |
|---|---|
| 6365 | PORTER, JILL L |
| 6366 | PORTER, LEEAN R |
| 6367 | PORTER, SANDRA J |
| 6368 | PORTER, SHIRLEY |
| 6369 | PORTER, SUSAN M |
| 6370 | POSSEHL, MELINDA |
| 6371 | POST, JENNIFER L |
| 6372 | POST, MEGAN M |
| 6373 | POSTELL-JONES, CHERQUITA |
| 6374 | POSTEMA, AMANDA B |
| 6375 | POSTEN, MICHELLE S |
| 6376 | POSTLEWAIT, MICHELE LYNN |
| 6377 | POTTER, DENISE J |
| 6378 | POTTER, ELIZABETH |
| 6379 | POTTER, HEATHER R |
| 6380 | POTTER, LINDSAY E |
| 6381 | POTTIER, ELISE R |
| 6382 | POUDRIER, LINDA L |
| 6383 | POULLARD, SHEKEITHA T |
| 6384 | POULOS, JEANETTE H |
| 6385 | POWELL, ALANA |
| 6386 | POWELL, BONNIE |
| 6387 | POWELL, D'ANDRA |
| 6388 | POWELL, HOLLY L |
| 6389 | POWELL, HOLLY N |
| 6390 | POWELL, STEPHANIE M |
| 6391 | POWELL, TERESA A |
| 6392 | POWERS, AMY J |
| 6393 | POWERS, DEENA |
| 6394 | POWERS, DENISE |
| 6395 | POWERS, SUSAN E |
| 6396 | PRADO, KORYNA I |
| 6397 | PRATER, KIRSTY |
| 6398 | PRATER, MONICA |
| 6399 | PRATTE, DANIELLE C |
| 6400 | PREKA, JODY M |
| 6401 | PREPSKY, ELIZABETH O'NEILL |
| 6402 | PRESTI, ANGELA K |
| 6403 | PRESTON, DIANA L |
| 6404 | PRIBICH, DOLORES A |
| 6405 | PRICE, BENITTA D |
| 6406 | PRICE, CASSIE M |
| 6407 | PRICE, CATHERINE |

Exhibit 1 - Page 149

| Internal ID | Name |
| --- | --- |
| 6408 | PRICE, COURTNEY A |
| 6409 | PRICE, DAWN Q |
| 6410 | PRICE, DEBORAH K |
| 6411 | PRICE, FRAN |
| 6412 | PRICE, JANELL |
| 6413 | PRICE, JOANN S |
| 6414 | PRICE, JULIENNE E |
| 6415 | PRICE, KARLY J |
| 6416 | PRICE, LINDSAY M |
| 6417 | PRICE, LYNN |
| 6418 | PRICE, MARGARET G |
| 6419 | PRICE, MARY R |
| 6420 | PRICE, STACY ELLEN |
| 6421 | PRICE, STEPHANIE A |
| 6422 | PRICE, VANESSA |
| 6423 | PRIDE, PORSHA |
| 6424 | PRIEST, GERALDINE A |
| 6425 | PRIETO, ALISA |
| 6426 | PRIMO, MELISSA A |
| 6427 | PRINCE-WINTON, ELIZABETH A |
| 6428 | PRINGLE, BETTINNA |
| 6429 | PRINGLE, RUBY J |
| 6430 | PRITCHARD, ROSLYN |
| 6431 | PRITCHETT, MARILYN |
| 6432 | PROBST, PATTILU E |
| 6433 | PROCELL, PATRICIA |
| 6434 | PROCHNOW, MARCY S |
| 6435 | PROCTOR, STEPHANIE M |
| 6436 | PROCTOR, TANYIKA |
| 6437 | PROCTOR, TIA |
| 6438 | PRODROMIDES, JULIA |
| 6439 | PROKSCH, LACEY E |
| 6440 | PROPPS-SMITH, TERESA M |
| 6441 | PRUITT, BETH |
| 6442 | PRUITT, SHERRY A |
| 6443 | PRUS, AUDREY |
| 6444 | PRYLE, KIMBERLY D |
| 6445 | PRYOR, MARY A |
| 6446 | PRZYBELSKI, JESSICA B |
| 6447 | PUENTE, MARIA L |
| 6448 | PUFFETT, SARA L |
| 6449 | PUGH, BEVERLY ELLEN |
| 6450 | PUGH, CATHERINE L |

Exhibit 1 - Page 150

| Internal ID | Name |
|---|---|
| 6451 | PUKULIS, ANDREA N |
| 6452 | PULITI, TRACY H |
| 6453 | PUMPHREY, ALEXIS S |
| 6454 | PURDY, ELLEN S |
| 6455 | PURVIS, CINDY M |
| 6456 | PUTNAM, JULIE A |
| 6457 | PYE, GLENDA K |
| 6458 | PYETTE, STACY L |
| 6459 | PYSKIR, ALEXANDREA |
| 6460 | PYTLINSKI, CATHY L |
| 6461 | QATTAWI, JESSICA M |
| 6462 | QUARANTELLO, DANIELLE L |
| 6463 | QUEEN, BARBARA J |
| 6464 | QUEEN, KATHLENE E |
| 6465 | QUESADA, JESSICA M |
| 6466 | QUESNEL, DEBBIE |
| 6467 | QUICK, AMANDA L |
| 6468 | QUICK, CAROL R |
| 6469 | QUILTY, OLIVIA |
| 6470 | QUINLAN, MARIA L |
| 6471 | QUINN, BARBARA A |
| 6472 | QUINN, HEATHER N |
| 6473 | QUINONES, KEISHA J |
| 6474 | QUINONES, LANEY L |
| 6475 | QUINTANA, MAGDA A |
| 6476 | QUINTEIRO, DIANNE M |
| 6477 | QURAISHI, SABIRA A |
| 6478 | QURESHI, SADIA |
| 6479 | RAAB, REBECCA C |
| 6480 | RABINO, LOLING |
| 6481 | RABON, LISA |
| 6482 | RACAN, JESSICA A |
| 6483 | RACINE, RHONDA |
| 6484 | RADER, AMIE L |
| 6485 | RADER, VIVIAN M |
| 6486 | RADFORD, BRANDY D |
| 6487 | RADTKE, LAURA J |
| 6488 | RADWICK, DEBRA L |
| 6489 | RAFFA, DOREEN M |
| 6490 | RAFI, KAUSER |
| 6491 | RAFIA, FARINAZ |
| 6492 | RAHMAN, SUMMER |
| 6493 | RAHNER, JULIE R |

Exhibit 1 - Page 151

| Internal ID | Name |
|---|---|
| 6494 | RAIMER, HOLLI N |
| 6495 | RAINES, CHRISTINE L |
| 6496 | RAINES, TAMMY L |
| 6497 | RAINS, CATHERINE L |
| 6498 | RAINVILLE, HOLLY KAY |
| 6499 | RAJNOHA, LAURI B |
| 6500 | RAKES, REBECCA S |
| 6501 | RAKOCZY, CHRISTINE M |
| 6502 | RALENKOTTER, ANDRA L |
| 6503 | RALPH, DELTA R |
| 6504 | RAMAGLIA, KRISTIN L |
| 6505 | RAMEAU, PHEBE M |
| 6506 | RAMEY, DENA D |
| 6507 | RAMIREZ TORRES, JESSICA |
| 6508 | RAMIREZ, ADRIANA |
| 6509 | RAMIREZ, DANIELLE M |
| 6510 | RAMIREZ, GINA |
| 6511 | RAMIREZ, JANET |
| 6512 | RAMIREZ, JENNIFER B |
| 6513 | RAMIREZ, MARICRUZ |
| 6514 | RAMIREZ, MICHELLE |
| 6515 | RAMIREZ, NANCY L |
| 6516 | RAMKARAN, VIDYA |
| 6517 | RAMNARINE, SUSAN |
| 6518 | RAMOS, DIANA |
| 6519 | RAMOS, EDELMIRA D |
| 6520 | RAMOS, SAMANTHA |
| 6521 | RAMOS, SONIA M |
| 6522 | RAMOS, TWILA J |
| 6523 | RAMPULLA, ALICIA M |
| 6524 | RAMSEY, GAYLE D |
| 6525 | RAMSEY, KERI E |
| 6526 | RAMSEY, MARIA |
| 6527 | RANCHER, ROSE M |
| 6528 | RANCHER, SHEILA R |
| 6529 | RANDALL, FELICIA M |
| 6530 | RANDALL, LAUREN |
| 6531 | RANDALL, NICHOLE |
| 6532 | RANDALL, ROBIN |
| 6533 | RANDELL, VERONICA M |
| 6534 | RANDLE, ODESSA D |
| 6535 | RANDOLPH, KELLY L |
| 6536 | RANDOLPH, NICOLE M |

Exhibit 1 - Page 152

| Internal ID | Name |
|---|---|
| 6537 | RANDOLPH, QUALEEN N |
| 6538 | RANDOLPH, SHANNON |
| 6539 | RANDOLPH, ZERLINDA T |
| 6540 | RAO, YAN X |
| 6541 | RAPHAEL, VICTORIA S |
| 6542 | RASCON, VERONICA |
| 6543 | RASLAVSKY, PATRICIA |
| 6544 | RASMUSSEN, KATHRYN |
| 6545 | RATAY, JENNIFER A |
| 6546 | RATCLIFF, SOLEIL L |
| 6547 | RATLIFF, MICHELE Y |
| 6548 | RATTRAY, ZONIA S |
| 6549 | RATZ, SHIRLEY |
| 6550 | RAU, ASHLEY |
| 6551 | RAU, KAITLYN K |
| 6552 | RAUBENHEIMER, NICOLE C |
| 6553 | RAUSCH, SARAH E |
| 6554 | RAUSEO, SHARON |
| 6555 | RAWLS, REBECCA C |
| 6556 | RAY, MARY J |
| 6557 | RAY, SHANNON M |
| 6558 | RAYFORD, JESSICA L |
| 6559 | RAYL, DEBBIE M |
| 6560 | RAYL, JULIE A |
| 6561 | RAYNER, NATALIE N |
| 6562 | RAYNOR, NICOLE M |
| 6563 | RAYO, MYRA M |
| 6564 | RAZNATOVICH, ELLEN |
| 6565 | RAZOR, NATALIE L |
| 6566 | RAZZOUK, MARIE T |
| 6567 | REAGAN, HEATHER |
| 6568 | REASNER, JESSICA |
| 6569 | REAVES, BELINDA S |
| 6570 | REAVES, CYNTHIA A |
| 6571 | REAVES, LAVIDA |
| 6572 | REBOUL, KATHERINE A |
| 6573 | REBOY, CELESTE |
| 6574 | REDDEN, BRANDY |
| 6575 | REDDIN, KATHLEEN |
| 6576 | REDINGTON, RANDI J |
| 6577 | REDMOND, FELICIA B |
| 6578 | REED, CHARLOTTE C |
| 6579 | REED, CINDY L |

Exhibit 1 - Page 153

| Internal ID | Name |
|---|---|
| 6580 | REED, JINAI C |
| 6581 | REED, JUDY A |
| 6582 | REED, KIMBERLY A |
| 6583 | REED, LASHAWN |
| 6584 | REED, LAURA A |
| 6585 | REED, LOREN R |
| 6586 | REED, MARY B |
| 6587 | REED, TERESA LEA |
| 6588 | REESE GLOVER, KIMBERLY |
| 6589 | REESE, LORETTA M |
| 6590 | REESE, MARGARITA |
| 6591 | REESE, VICTORIA A |
| 6592 | REEVES, JAMIE |
| 6593 | REEVES, KERRY A |
| 6594 | REEVES, MELISSA L |
| 6595 | REEVES, PATRICIA |
| 6596 | REEVES, REBECCA J |
| 6597 | REEVES, ROSEMARY |
| 6598 | REGAN, DONNA L |
| 6599 | REGER, ELIZABETH K |
| 6600 | REHM, DIANE K |
| 6601 | REHM, LINDA R |
| 6602 | REICH, EMILY M |
| 6603 | REID, KATHLEEN A |
| 6604 | REID, LINDA |
| 6605 | REID, TIFFANY L |
| 6606 | REID, VICTORIA ISIS |
| 6607 | REIDINGER, MICHELLE M |
| 6608 | REINAGLE, SHANNON R |
| 6609 | REINHARDT, STEPHANIE |
| 6610 | REINS, ANNETTE |
| 6611 | REIS, DONNA M |
| 6612 | REIS, KELLY M |
| 6613 | REISMAN, AMBER L |
| 6614 | RELIFORD, STARR L |
| 6615 | REMILLARD, VIRGINIA Y |
| 6616 | REMMIKY, SHELL ANN D |
| 6617 | REMSBURG, SABRINA M |
| 6618 | RENKO, DANA M |
| 6619 | RENNA, SAMANTHA J |
| 6620 | RENNELS, KARRON A |
| 6621 | RENNIG, CATHERINE D |
| 6622 | RENOCK, ALLISON P |

Exhibit 1 - Page 154

| Internal ID | Name |
|---|---|
| 6623 | RENTAS, LISA NICOLE |
| 6624 | RENTIE, KEISHA L |
| 6625 | RENWICK, BAMBI L |
| 6626 | RENZ, ANTOINETTE M |
| 6627 | REPASKY, STEPHANIE A |
| 6628 | REQUE, STEFANIE M |
| 6629 | RESH, ELIZABETH A |
| 6630 | RETTER, AMANDA R |
| 6631 | RETZ, MARY JO |
| 6632 | REUBER, DANYELLE L |
| 6633 | REUSCHLING, PORSCHE |
| 6634 | REUTER-BOSSONS, PATRICIA |
| 6635 | REUTZEL, REBECCA |
| 6636 | REY, RACHEL V |
| 6637 | REYES, AZALIA |
| 6638 | REYES, BARBARA |
| 6639 | REYES, CONNIE |
| 6640 | REYES, KALIANIRA |
| 6641 | REYES, KATHLEEN V |
| 6642 | REYES, MARISOL |
| 6643 | REYNOLDS, AIESHA D |
| 6644 | REYNOLDS, ANDREA L |
| 6645 | REYNOLDS, CONNIE |
| 6646 | REYNOLDS, HEATHER A |
| 6647 | REYNOLDS, JASMINE R |
| 6648 | REYNOLDS, JUDITH A |
| 6649 | REYNOLDS, KARRIE L |
| 6650 | REYNOLDS, PEGGY A |
| 6651 | REZABECK, DIANA F |
| 6652 | REZAEI, FARAHNAZ |
| 6653 | RHEA, CATHERINE M |
| 6654 | RHINEHART, PAULA S |
| 6655 | RHINES, EVELYN A |
| 6656 | RHINO, LINDSEY |
| 6657 | RHOADES, KIMBERLY B |
| 6658 | RHODES, LEAH N |
| 6659 | RHODES, LINDA L |
| 6660 | RHODES, TARA |
| 6661 | RICE, DEBORAH J |
| 6662 | RICE, MARIYA O |
| 6663 | RICE, MELISHA A |
| 6664 | RICH, MARCY M |
| 6665 | RICH, ROSA L |

Exhibit 1 - Page 155

| Internal ID | Name |
|---|---|
| 6666 | RICHARD, ANA ALICIA |
| 6667 | RICHARD, ANGIE K |
| 6668 | RICHARD, DEBORAH E |
| 6669 | RICHARD, HOLLY J |
| 6670 | RICHARD, JESSICA M |
| 6671 | RICHARDS, REBEKAH Q |
| 6672 | RICHARDSON, AMANDA ELAINE |
| 6673 | RICHARDSON, ASHLEY M |
| 6674 | RICHARDSON, AUNDREA |
| 6675 | RICHARDSON, CASEY L |
| 6676 | RICHARDSON, DONNA F |
| 6677 | RICHARDSON, JESSICA RAYE |
| 6678 | RICHARDSON, JUDITH K |
| 6679 | RICHARDSON, LINDA MARIE |
| 6680 | RICHARDSON-BELL, TWYLA T |
| 6681 | RICHMAN, KASONDRA |
| 6682 | RICHMOND, BEATRICE H |
| 6683 | RICHMOND, MEGHAN ROSE |
| 6684 | RICHTER, STACY M |
| 6685 | RICK, ANDREA J |
| 6686 | RICKER, KATHERINE |
| 6687 | RICKER, MELISSA A |
| 6688 | RICKEY, REBECCA A |
| 6689 | RICKLEFS, DELORES Y |
| 6690 | RICO, VALERIE A |
| 6691 | RIDDLE, AMANDA R |
| 6692 | RIDDLE, MELISSA |
| 6693 | RIDDLE, MICHELLE E |
| 6694 | RIDEOUT, LUCY J |
| 6695 | RIDER, JENNIFER |
| 6696 | RIDER, MICHELLE K |
| 6697 | RIDGON, MELISSA N |
| 6698 | RIDGWAY, KATHERINE |
| 6699 | RIECHERS, JENNIFER L |
| 6700 | RIEGER, ANGELA J |
| 6701 | RIEKS, KATY J |
| 6702 | RIESETT, JENNIFER B |
| 6703 | RIESNER, DANIELLE M |
| 6704 | RIESTER, STEPHANIE R |
| 6705 | RIFE, MELODY |
| 6706 | RIFKIN, BETH M |
| 6707 | RIGALI, SHAUNA |
| 6708 | RIGALT JUAREZ, MARITZA N |

Exhibit 1 - Page 156

| Internal ID | Name |
|---|---|
| 6709 | RIGGINS, PAMELA |
| 6710 | RIGGLE, LINDA |
| 6711 | RIGGS, DEBRA L |
| 6712 | RIGGS, IRIS M |
| 6713 | RIGNEY, STACIE M |
| 6714 | RIGSBY, CELIA E |
| 6715 | RIKARD, SABRENA M |
| 6716 | RILES-OKOTETE, DARLEAN |
| 6717 | RILEY, CRYSTAL R |
| 6718 | RIMKUS, BEVERLY A |
| 6719 | RINCON, MARIA E |
| 6720 | RINEY, KATHLEEN A |
| 6721 | RINKER, JULAINE JENAI |
| 6722 | RINKIN, MARY A |
| 6723 | RIOS, CARMEN M |
| 6724 | RIOS, JEANNE L |
| 6725 | RIOS, NATALIE M |
| 6726 | RIOS, STEPHANIE M |
| 6727 | RIPLEY, DEBRA S |
| 6728 | RISNER, MARCHITA R |
| 6729 | RIST, JENNIFER L |
| 6730 | RITCHKO, ALLYSON L |
| 6731 | RITENOUR, AMANDA |
| 6732 | RITENOUR, AMY |
| 6733 | RITO, DEBE M |
| 6734 | RITTER, MONICA A |
| 6735 | RITTERLING, RACHEL L |
| 6736 | RIVERA, ANA R |
| 6737 | RIVERA, ANN |
| 6738 | RIVERA, EDYE |
| 6739 | RIVERA, ELENA |
| 6740 | RIVERA, EVELYN |
| 6741 | RIVERA, JENEE C |
| 6742 | RIVERA, LUCIA |
| 6743 | RIVERA, MARIA A |
| 6744 | RIVERA, PALOMA C |
| 6745 | RIVERA, ROSEMARIE |
| 6746 | RIVERA, STACY L |
| 6747 | RIVERS, AQUEELAH |
| 6748 | RIVERS, CANDACE |
| 6749 | RIVERS, NICOLE A |
| 6750 | RIZK, COURTNEY N |
| 6751 | RIZZUTI, ELKE |

Exhibit 1 - Page 157

| Internal ID | Name |
|---|---|
| 6752 | ROAN, WHITNEY N |
| 6753 | ROASHAN, NEELAB R |
| 6754 | ROBAR, SHARON |
| 6755 | ROBERSON, SHERRY D |
| 6756 | ROBERTS, EILEEN F |
| 6757 | ROBERTS, LAURA A |
| 6758 | ROBERTS, LAURIA A |
| 6759 | ROBERTS, LEE ANN |
| 6760 | ROBERTS, MARGARET E |
| 6761 | ROBERTS, MARIYA |
| 6762 | ROBERTS, REANNA L |
| 6763 | ROBERTS, VALERIE D |
| 6764 | ROBERTS, VIRGINIA L |
| 6765 | ROBERTS, YVETTE N |
| 6766 | ROBERTSON, BRENDA M |
| 6767 | ROBERTSON, CAROL A |
| 6768 | ROBERTSON, CAROL L |
| 6769 | ROBERTSON, HELEN M |
| 6770 | ROBERTSON, LINDSAY N |
| 6771 | ROBERTSON, MEGHAN E |
| 6772 | ROBERTSON-CROOKSHANKS, MELISSA B |
| 6773 | ROBILLIARD, INGRID D |
| 6774 | ROBINSON, ASHLEY L |
| 6775 | ROBINSON, BARBARA A |
| 6776 | ROBINSON, BEVERLEY A |
| 6777 | ROBINSON, CATHERINE M |
| 6778 | ROBINSON, CHRISTINA N |
| 6779 | ROBINSON, CIERRA |
| 6780 | ROBINSON, DONNA D |
| 6781 | ROBINSON, IRINA N |
| 6782 | ROBINSON, JOAN MARY |
| 6783 | ROBINSON, KRISTIN M |
| 6784 | ROBINSON, LAQUITA N |
| 6785 | ROBINSON, NASHIYA N |
| 6786 | ROBINSON, SARAH R |
| 6787 | ROBISON, LACEY M |
| 6788 | ROBLES, ADRIANA |
| 6789 | ROBLES, ELIZABETH |
| 6790 | ROBOSKI, CLAIRE E |
| 6791 | ROCATTO, ANDREA J |
| 6792 | ROCHA, GUADALUPE |
| 6793 | ROCHA, PAMELA A |
| 6794 | ROCKAFELLOW, THERESA K |

Exhibit 1 - Page 158

| Internal ID | Name |
|---|---|
| 6795 | ROCKETT, JAMIKA A |
| 6796 | RODGERS, JESSICA D |
| 6797 | RODGERS, STEPHANIE H |
| 6798 | RODOCKER, MAGGIE |
| 6799 | RODOCKER, SUSAN J |
| 6800 | RODRIGUEZ, ALLISON |
| 6801 | RODRIGUEZ, ANA M |
| 6802 | RODRIGUEZ, BERKY |
| 6803 | RODRIGUEZ, DIANA |
| 6804 | RODRIGUEZ, FELICIA A |
| 6805 | RODRIGUEZ, JACQUELINE |
| 6806 | RODRIGUEZ, JEANETTE L |
| 6807 | RODRIGUEZ, JENNIFER D |
| 6808 | RODRIGUEZ, JESSICA N |
| 6809 | RODRIGUEZ, LAUREN A |
| 6810 | RODRIGUEZ, LESLIE |
| 6811 | RODRIGUEZ, MARIA L |
| 6812 | RODRIGUEZ, MELISSA |
| 6813 | RODRIGUEZ, MONICA Y |
| 6814 | RODRIGUEZ, SHIRLEY |
| 6815 | RODRIGUEZ-BRAVO, EVELYN I |
| 6816 | RODRIGUEZ-GARCIA, DEBORAH M |
| 6817 | RODRIGUEZ-MARTINELLI, SHARON L |
| 6818 | RODRIGUEZ-TURPEAU, JENNIFER |
| 6819 | ROELOFS, AGNES M |
| 6820 | ROESLER, GAYLE A |
| 6821 | ROESSLEIN, LINDA |
| 6822 | ROETMAN, MARLEEN S |
| 6823 | ROGER, BEVERLY RENEE |
| 6824 | ROGER, SHARON L |
| 6825 | ROGERS, CHRISTINA M |
| 6826 | ROGERS, HEATHER |
| 6827 | ROGERS, IRA O |
| 6828 | ROGERS, MARSHA L |
| 6829 | ROGERS, MICHELLE D |
| 6830 | ROGERS, NICOLE S |
| 6831 | ROGERS, ODETTE D |
| 6832 | ROGERS, PATRICIA A |
| 6833 | ROGERS, SAMANTHA D |
| 6834 | ROGERS, STACIE |
| 6835 | ROGERS, TAMERA |
| 6836 | ROGERS, VANESSA LORENE |
| 6837 | ROGERS, YELENA A |

Exhibit 1 - Page 159

| Internal ID | Name |
| --- | --- |
| 6838 | ROGERS, YVONNE |
| 6839 | ROGGOW, MELANIE J |
| 6840 | ROGOZ, LISSARDA D |
| 6841 | ROGOZINSKI, MARY S |
| 6842 | ROGUSKI, ELEANOR B |
| 6843 | ROHDE, CALLIE L |
| 6844 | ROHDE, RENEE |
| 6845 | ROHRBAUGH, MEGHAN N |
| 6846 | ROHRER, TERRI |
| 6847 | ROIS, SALLY T |
| 6848 | ROJAS, FREEDOM D |
| 6849 | ROJAS, JESSICA |
| 6850 | ROJAS, MELANIE R |
| 6851 | ROJAS, PETRITA H |
| 6852 | ROJAS, SUNILDA C |
| 6853 | ROLAND, ELLEN D |
| 6854 | ROLAND, WILHEMINA |
| 6855 | ROLO, ANA I |
| 6856 | ROMAN, ANGELA H |
| 6857 | ROMAN, DIANA |
| 6858 | ROMAN, JOVANIE |
| 6859 | ROMAN, TAMMIE L |
| 6860 | ROMANO, MARIA |
| 6861 | ROME, MEGAN M |
| 6862 | ROMERO, ARZSEBET M |
| 6863 | ROMERO, MARCELA |
| 6864 | ROMERO, NIRIA |
| 6865 | ROMERO, VENESSA D |
| 6866 | RONAN, JULIE |
| 6867 | RONSHAUGEN, ROSALIE A |
| 6868 | ROONEY, LISA |
| 6869 | ROOT, MARGIE J |
| 6870 | ROPER, CHERYL |
| 6871 | ROPPO, IRYNA A |
| 6872 | ROQUE, ELIZABETH D |
| 6873 | ROSA, ALNELLYS |
| 6874 | ROSA, ROSE P |
| 6875 | ROSA, WANDA I |
| 6876 | ROSALES, LETICIA |
| 6877 | ROSALES, MARIA |
| 6878 | ROSALES, NORMA |
| 6879 | ROSAS, MARIA |
| 6880 | ROSE, ASHLEY J |

Exhibit 1 - Page 160

| Internal ID | Name |
|---|---|
| 6881 | ROSE, CAMILLE ANN |
| 6882 | ROSE, FALLON N |
| 6883 | ROSE, KELLY A |
| 6884 | ROSE, LISA |
| 6885 | ROSECRANS, JEANNE L |
| 6886 | ROSENBLUM, BETH M |
| 6887 | ROSENTHAL, CARMEN E |
| 6888 | ROSENTHAL, SHARON |
| 6889 | ROSENZWEIG, SHOSHANA S |
| 6890 | ROSES, LUCINDA |
| 6891 | ROSS, ANNA E |
| 6892 | ROSS, BARBARA JOY |
| 6893 | ROSS, BARBARA LYNN |
| 6894 | ROSS, CATELAINA E |
| 6895 | ROSS, GLORIA J |
| 6896 | ROSS, JANIE L |
| 6897 | ROSS, KASSINDRA M |
| 6898 | ROSS, LACEY J |
| 6899 | ROSS, MISHA |
| 6900 | ROSS, RITA R |
| 6901 | ROSS, TRACEY RENE |
| 6902 | ROSSER, ADRIENNE A |
| 6903 | ROSSIGNOL, CAROL A |
| 6904 | ROSSWOODS, ANNA L |
| 6905 | ROTH, AUDREY |
| 6906 | ROTH, DEBRA K |
| 6907 | ROTH, ELIZABETH J |
| 6908 | ROTH, GABRIELLE KATHLEEN |
| 6909 | ROTH, HEATHER |
| 6910 | ROUNDTREE, MERCEDES L |
| 6911 | ROUSE, LIZA P |
| 6912 | ROUSSELL, BRIANNA LORRAINE |
| 6913 | ROUTH, AMY E |
| 6914 | ROWE, SHAWNA L |
| 6915 | ROWELL, VICKI L |
| 6916 | ROWLAND, ALEXANDRA J |
| 6917 | ROWLAND, BRITTANY S |
| 6918 | ROYALS, MARGO A |
| 6919 | ROYCE, BONNIE L |
| 6920 | RUBEL, ALONA |
| 6921 | RUBENFELD, KIMBERLY A |
| 6922 | RUBINSTEIN, SUZAN |
| 6923 | RUBY, JESSICA L |

Exhibit 1 - Page 161

| Internal ID | Name |
|---|---|
| 6924 | RUBY, LASHAUNDRA M |
| 6925 | RUCH, KATHERINE A |
| 6926 | RUDNER, ROSEANN |
| 6927 | RUDOLPH, REHNITA |
| 6928 | RUDY, CHRISTINA |
| 6929 | RUFER, MELANIE D |
| 6930 | RUHS, AMY L |
| 6931 | RUKAVINA, MEAGAN A |
| 6932 | RUMBEL, MARGEAUX L |
| 6933 | RUMMES, SUSAN M |
| 6934 | RUNNELS, REKEITA C |
| 6935 | RUNNING, DIANNE |
| 6936 | RUOCCO, DEANNA L |
| 6937 | RUPANI, SULO N |
| 6938 | RUPPAL, MICHELE R |
| 6939 | RUPPEL, JULIE A |
| 6940 | RURAK, LINDA A |
| 6941 | RUSCH, KAREN A |
| 6942 | RUSCITTI, GINA L |
| 6943 | RUSK, MEGHAN C |
| 6944 | RUSSELL, DEBORAH M |
| 6945 | RUSSELL, HEATHER ANN |
| 6946 | RUSSELL, KRISTA L |
| 6947 | RUSSELL, MAGAN A |
| 6948 | RUSSELL, MAGGIE M |
| 6949 | RUSSELL, SHARON A |
| 6950 | RUSSELL, STACI D |
| 6951 | RUSSELL, STEPHANIE S |
| 6952 | RUSSELL, TARA T |
| 6953 | RUSSELL, TOMI RAE |
| 6954 | RUSSELL, VICTORIA ANN |
| 6955 | RUSSIN, JAMIE |
| 6956 | RUSSO, JAMIE |
| 6957 | RUSSO, WANDA I |
| 6958 | RUST, EMILY M |
| 6959 | RUST, MONIQUE |
| 6960 | RUTHERFORD, LATUNYA L |
| 6961 | RUTHERFORD, RHONDA L |
| 6962 | RUXTON, APRIL L |
| 6963 | RUYS, BRENDA L |
| 6964 | RUZOL, SAMANTHA |
| 6965 | RYAN, CAROLE |
| 6966 | RYAN, JEANNE |

Exhibit 1 - Page 162

| Internal ID | Name |
|---|---|
| 6967 | RYAN, LISA M |
| 6968 | RYAN, LORI S |
| 6969 | RYAN-BUTCHER, CHELSEA |
| 6970 | RYBKINA, YELENA |
| 6971 | RYBOLT, LAUREN V |
| 6972 | RYCHALSKY, ERIN J |
| 6973 | RYDER, SELINA F |
| 6974 | RYMARCSUK, LYDIA |
| 6975 | SAAD, MICHELLE |
| 6976 | SABATASSE, TINA M |
| 6977 | SABATINO, BETTI J |
| 6978 | SABB, XZASHIA |
| 6979 | SABELLA, ASHLEY |
| 6980 | SACCOMANNO, LINDSEY ROSE |
| 6981 | SACKS, PENNY E |
| 6982 | SADDLER, TERESA K |
| 6983 | SADOWSKY, ANGELA |
| 6984 | SAFLEY-GRIFFEY, M ELIZABETH |
| 6985 | SAGAL, BRENDA L |
| 6986 | SAGAN, MELISSA J |
| 6987 | SAHA, KATHERINE R |
| 6988 | SAINT CYR, ASHLEY |
| 6989 | SAINZ, AMPELIA |
| 6990 | SAJDOWITZ, KELLY |
| 6991 | SAKELLIS, ROULA R |
| 6992 | SALA, NANCY E |
| 6993 | SALADOW, SAMANTHA L |
| 6994 | SALAMONE, KERRY E |
| 6995 | SALAS, MARISOL |
| 6996 | SALASKY, VICTORIA |
| 6997 | SALATINO, NATALIA V |
| 6998 | SALAZAR, AMANDA |
| 6999 | SALAZAR, CLAUDIA |
| 7000 | SALAZAR, VERONICA S |
| 7001 | SALE, JENNIFER J |
| 7002 | SALEM, REEMA |
| 7003 | SALFELD, HEIDI |
| 7004 | SALGADO, JANINE |
| 7005 | SALICCE, LAURA C |
| 7006 | SALIK, LINDA M |
| 7007 | SALINAS, CARMEN E |
| 7008 | SALITURO, SANDRA J |
| 7009 | SALKOWICZ, MARYLEE B |

Exhibit 1 - Page 163

| Internal ID | Name |
|---|---|
| 7010 | SALLAI, KATLYN |
| 7011 | SALLEE, JACQUELINE S |
| 7012 | SALLY, MEGAN M |
| 7013 | SALOMONE, MEGHAN A |
| 7014 | SALTER, MELISSA A |
| 7015 | SALVAGGIO, ADRIENNE |
| 7016 | SALVAIL, KERRY |
| 7017 | SAMAYOA, MARCIA C |
| 7018 | SAMBOR, KRISTI L |
| 7019 | SAMMONS, ISABEL |
| 7020 | SAMMONS, RENEE LYNNETTE |
| 7021 | SAMORODSKA, ALONA |
| 7022 | SAMPSELL, CHERI K |
| 7023 | SAMS, KELLY |
| 7024 | SAMUEL, DOROTHY |
| 7025 | SAMUELSON-SCHAUSS, KIMBERLY L |
| 7026 | SANCHEZ, ANNA M |
| 7027 | SANCHEZ, DANIELLE J |
| 7028 | SANCHEZ, JACQUELINE |
| 7029 | SANCHEZ, JESSICA |
| 7030 | SANCHEZ, KAYTH |
| 7031 | SANCHEZ, KRISTEN R |
| 7032 | SANCHEZ, SYLVIA |
| 7033 | SANCHEZ, TERESA M |
| 7034 | SANCHEZ, YESENIA |
| 7035 | SANCHEZ, YURIDIA |
| 7036 | SANCHEZ-ALVENO, VERONICA E |
| 7037 | SANDERS, ANDREA |
| 7038 | SANDERS, BRITTANY ANNE |
| 7039 | SANDERS, EBONY |
| 7040 | SANDERS, GIA |
| 7041 | SANDERS, LISA J |
| 7042 | SANDERS, MARGARET K |
| 7043 | SANDERS, NANETTE |
| 7044 | SANDLER, LORI B |
| 7045 | SANDOVAL, CRISTINA |
| 7046 | SANDOVAL, NELIDA |
| 7047 | SANDRIDGE, MELINDA F |
| 7048 | SANDVEN, KATHERINE D |
| 7049 | SANDY, MINU |
| 7050 | SANFERRARO, MARGARET A |
| 7051 | SANFORD, ELEANOR G |
| 7052 | SANGIORGIO, SANDRA B |

Exhibit 1 - Page 164

| Internal ID | Name |
|---|---|
| 7053 | SANIEE, FARIBA |
| 7054 | SANKEY, RENEE |
| 7055 | SANNER, SUSAN T |
| 7056 | SANSCHAGRIN, JILLIAN N |
| 7057 | SANSCHAGRIN, VALERIE A |
| 7058 | SANTANA, ARIANA |
| 7059 | SANTANA, MINERVA |
| 7060 | SANTANGELO, JACLYN |
| 7061 | SANTIAGO, APRIL |
| 7062 | SANTIAGO, ILEANA I |
| 7063 | SANTIAGO, LILA A |
| 7064 | SANTO, KATHLEEN |
| 7065 | SANTOPIETRO, ANGELA |
| 7066 | SANTOS, CORAZON T |
| 7067 | SANTOS, WENDY |
| 7068 | SARACENO, DONNA M |
| 7069 | SARGENT, SHARON |
| 7070 | SARIKAYA, ANCA |
| 7071 | SARP, AMANDA L |
| 7072 | SARTORI, CYNTHIA L |
| 7073 | SASAKI, SERINA |
| 7074 | SATSATIN, ALICIA J |
| 7075 | SAUCEDA, NANCY S |
| 7076 | SAUCEDO, LIZBETH |
| 7077 | SAUCIER, MONICA M |
| 7078 | SAUDI, AMIRA |
| 7079 | SAUNDERS, SHANICE |
| 7080 | SAUSEDO, DEANNA R |
| 7081 | SAUTER, SAM LEOCADIA FRANCE |
| 7082 | SAUZEK, HELEN M |
| 7083 | SAVAGE, NICOLE |
| 7084 | SAVAGE, RHONDA A |
| 7085 | SAVANT, CHE' C |
| 7086 | SAVARESE, SUSANNA L |
| 7087 | SAVON, TARA L |
| 7088 | SAVOY, JOAN |
| 7089 | SAWCHUK, ALLISON N |
| 7090 | SAWICKI, KATIE |
| 7091 | SAWYER, JILLIAN J |
| 7092 | SAWYER, KRISTEN M |
| 7093 | SAYLORS, CYNTHIA |
| 7094 | SCALES, JENNIFER C |
| 7095 | SCALETTI, ANNE MARIE |

Exhibit 1 - Page 165

| Internal ID | Name |
|---|---|
| 7096 | SCARBER, KATHLEEN R |
| 7097 | SCARBOROUGH, NATASHA A |
| 7098 | SCARROTT, REBECCA R |
| 7099 | SCATURRO, VICTORIA M |
| 7100 | SCHAEFER, SHAWN |
| 7101 | SCHAFFER, TIFFANY |
| 7102 | SCHAID, ANDREA M |
| 7103 | SCHANFISH, TRUDY |
| 7104 | SCHARDT, CHRISTINE |
| 7105 | SCHAUNAMAN, STEFANIE N |
| 7106 | SCHAUSTEN, SAMANTHA NICOLE |
| 7107 | SCHEETZ, BRITTANY N |
| 7108 | SCHEFFEY, SARA R |
| 7109 | SCHEIDEL, KATHLENE |
| 7110 | SCHEMENAUER, DEBBIE J |
| 7111 | SCHENCK, DANIELLE N |
| 7112 | SCHENK, ARLENE |
| 7113 | SCHENK, FLOR M |
| 7114 | SCHEPERS, SAMANTHA R |
| 7115 | SCHERGER, KARLA K |
| 7116 | SCHERRER, HOLLI |
| 7117 | SCHICHI, SHERRY |
| 7118 | SCHIES, MELISSA A |
| 7119 | SCHIFFMACHER, SALLI ANN |
| 7120 | SCHILD, ANN T |
| 7121 | SCHILLERSTROM, ANDREA C M |
| 7122 | SCHILLI, ELIZABETH A |
| 7123 | SCHIMMEL, JANICE L |
| 7124 | SCHIMPF, PERMAL E |
| 7125 | SCHIVELBEIN, VICTORIA L |
| 7126 | SCHLAU, CONCETTA M |
| 7127 | SCHLIESSMAN, ASEIA |
| 7128 | SCHLOCK, DIANN O |
| 7129 | SCHLUETER, LINDSAY |
| 7130 | SCHLUETER, SHELIA |
| 7131 | SCHMAL, COREY A |
| 7132 | SCHMITT, ARIANNA |
| 7133 | SCHMITT, MICHELLE |
| 7134 | SCHMITZ, HOLLY |
| 7135 | SCHNABEL, LISA A |
| 7136 | SCHNEE, JUDITH L |
| 7137 | SCHNEIDER, CHRISTIE L |
| 7138 | SCHNEIDER, DANIELLE E |

Exhibit 1 - Page 166

| Internal ID | Name |
|---|---|
| 7139 | SCHNEIDER, EVELYN M |
| 7140 | SCHNEIDER, IDA |
| 7141 | SCHNEIDER, JENNIFER A |
| 7142 | SCHNEIDER, JOYCE |
| 7143 | SCHNEIDER, RACHAEL C |
| 7144 | SCHOENFELDT, KAREN A |
| 7145 | SCHOENROCK, SARA J |
| 7146 | SCHOETTMER, SARA J |
| 7147 | SCHOFIELD, JEANNE T |
| 7148 | SCHOULTZ, CINDY |
| 7149 | SCHOUTEN, VANESSA L |
| 7150 | SCHRECENGOST, DOROTHY L |
| 7151 | SCHREIER, KIMBERLY C |
| 7152 | SCHRENKEL, SHARLA A |
| 7153 | SCHREPFER, PATRICIA L |
| 7154 | SCHROADER, JESSICA N |
| 7155 | SCHROEDER, GERRY A |
| 7156 | SCHROEDER, HELEN |
| 7157 | SCHROEDER, KAREN |
| 7158 | SCHUCHERT, AMBER |
| 7159 | SCHUCHERT, DIANE M |
| 7160 | SCHULTZ, BETTE |
| 7161 | SCHULTZ, CANDACE L |
| 7162 | SCHULTZ, KAYLYNN MARIE |
| 7163 | SCHULTZ, MORGAN R |
| 7164 | SCHULTZ, REBECCA |
| 7165 | SCHULTZ, TAMARA K |
| 7166 | SCHULTZ, TRACY |
| 7167 | SCHULZ, MELISSA |
| 7168 | SCHUMACHER, AMY R |
| 7169 | SCHUMAN, KIMBERLY |
| 7170 | SCHUPP, CHRISTINA R |
| 7171 | SCHURLEY, CAROL |
| 7172 | SCHWAB, LESLIE RACHEL |
| 7173 | SCHWARTZ, CAROLINE R |
| 7174 | SCHWARTZ, CONSTANCE M |
| 7175 | SCHWARTZ, SUEANNE L |
| 7176 | SCHWARTZBERG, ELISHA S |
| 7177 | SCHWARTZMAN, JANICE |
| 7178 | SCHWARZ, JUSTINE MICHELE |
| 7179 | SCHWEITZER, PAMELA L |
| 7180 | SCHWELGER-LAPLANTE, KRYSTAL N |
| 7181 | SCHWENGLE, ETLEEN L |

Exhibit 1 - Page 167

| Internal ID | Name |
|---|---|
| 7182 | SCHWIETERS, EMILY VICTORIA |
| 7183 | SCIORROTTA, ALINA |
| 7184 | SCOTT, BRENDA LEE |
| 7185 | SCOTT, CARI A |
| 7186 | SCOTT, CHARLOTTE A |
| 7187 | SCOTT, DEANNA |
| 7188 | SCOTT, DOMINIQUE |
| 7189 | SCOTT, JANIS E |
| 7190 | SCOTT, KATHLEEN A |
| 7191 | SCOTT, MANDI E |
| 7192 | SCOTT, NATALIE A |
| 7193 | SCOTT, RITA |
| 7194 | SCOTT, SHAMEQUA L |
| 7195 | SCOTT, TRACI J |
| 7196 | SCOTT, VIVIAN E |
| 7197 | SCOTT-BOLES, DARLA D |
| 7198 | SCOUMIS, VICTORIA |
| 7199 | SCOVILLE, LAUREN |
| 7200 | SCOZZARO, BRANDY |
| 7201 | SCRAPER, JESSICA M |
| 7202 | SCROGGINS, SHARON R |
| 7203 | SCRUGGS, MARIEM |
| 7204 | SCULLY, SHIRLEY A |
| 7205 | SCUMACI, NICOLE R |
| 7206 | SCUTTI, CINDY L |
| 7207 | SEABERG, LANA J |
| 7208 | SEALES, ANGEL BREANNA |
| 7209 | SEALS, DEE |
| 7210 | SEARCY, CAROLINA |
| 7211 | SEARS, MARIE N |
| 7212 | SEARS, TOSHA |
| 7213 | SEAVER, PAULA |
| 7214 | SEAY, CRYSTAL DENISE |
| 7215 | SEBALD, RAIJA H |
| 7216 | SEDIGH HAGHIGHAT, FATEMEH |
| 7217 | SEDILLO, JOSEPHINE A |
| 7218 | SEDLMAYR, KIERSTEN I |
| 7219 | SEDLOCK, ELIZABETH Y |
| 7220 | SEEBER, AMANDA M |
| 7221 | SEEFURTH, LISA M |
| 7222 | SEEGER, KAROLYN V |
| 7223 | SEELAND, KIM A |
| 7224 | SEELY, LYDIA J |

Exhibit 1 - Page 168

| Internal ID | Name |
|---|---|
| 7225 | SEESE, SUSAN T |
| 7226 | SEGER, VIRGINIA A |
| 7227 | SEGGEL, ERICA ANNE |
| 7228 | SEIFERT, OLIVIA M |
| 7229 | SEIFRIED, LINDA |
| 7230 | SEIK, KARI L |
| 7231 | SEITER, PAMELA E |
| 7232 | SEITER, WHITNEY L |
| 7233 | SEKAYAN, AZNEVE |
| 7234 | SELBY CRAVEN, LEIGH |
| 7235 | SELF, MARIAH A |
| 7236 | SELLARS, STEPHANIE A |
| 7237 | SELLERS, DESIREE D |
| 7238 | SELLERS, VALERIE R |
| 7239 | SELLERS, VICKIE |
| 7240 | SELMAN, CANDICE S |
| 7241 | SELOVICH, JANEL M |
| 7242 | SELVAGE, DEBBIE M |
| 7243 | SELVARAJAN, JAYANTHI |
| 7244 | SENG, HELEN T |
| 7245 | SEPE, SILVANA |
| 7246 | SEPEDE, ANGELA M |
| 7247 | SERBANA, AMEL |
| 7248 | SERGUTIN, ALEXANDRA |
| 7249 | SERNA, REGINA M |
| 7250 | SERNA, VERONICA L |
| 7251 | SERPA, ALICIA |
| 7252 | SERPICO, PENNY A |
| 7253 | SERRATO, GERARDETTE R |
| 7254 | SERVICE, REBECCA L |
| 7255 | SESAY, DUSUBA |
| 7256 | SETAYESH, YALDA |
| 7257 | SEURER, JESSICA L |
| 7258 | SEVERANCE, DENISE L |
| 7259 | SEVERIN, ROBIN |
| 7260 | SEVILLA, MICHELLE |
| 7261 | SEXTON, AMY L |
| 7262 | SEXTON, AUTUMN K |
| 7263 | SEXTON, SENADA |
| 7264 | SEYFERTH, NANCY ANN |
| 7265 | SEYMOUR, KAREN T |
| 7266 | SEYOUM, TIGHISTI |
| 7267 | SHADBURN, MELANIE |

Exhibit 1 - Page 169

| Internal ID | Name |
|---|---|
| 7268 | SHADE, MICHELLE |
| 7269 | SHADEL, MARIETTA |
| 7270 | SHAFFER, ANITA B |
| 7271 | SHAFFER, DANYCE ELAINE |
| 7272 | SHAFFER, KRISTY L |
| 7273 | SHAFFER, TARA N |
| 7274 | SHAH, REKHA K |
| 7275 | SHAHBAZ, NAHREEN |
| 7276 | SHAHBAZYAN, LUSINE |
| 7277 | SHAHEDPOUR, MINOO |
| 7278 | SHAHIDI, KATHY |
| 7279 | SHAHMIRZADI, NINA |
| 7280 | SHAIN, BRIANNA |
| 7281 | SHAMP, MARGARET A |
| 7282 | SHANAZARIAN, LIOUDMILA |
| 7283 | SHANE, PATSY A |
| 7284 | SHANK, KARA N |
| 7285 | SHANNON, CAROLYN MARIE |
| 7286 | SHARKER, GAIL A |
| 7287 | SHARP, ALESHA B |
| 7288 | SHARP, MELISSA S |
| 7289 | SHARPE, BARBARA C |
| 7290 | SHAVE, MAIA |
| 7291 | SHAW, CHERYL L |
| 7292 | SHAW, CHRISTINA M |
| 7293 | SHAW, KATHRYN M |
| 7294 | SHAW, MELISSA J |
| 7295 | SHAW, SHIRLEY |
| 7296 | SHAW, YVONNE |
| 7297 | SHCLARR, ALENA |
| 7298 | SHEA, SARAH A |
| 7299 | SHEA, SUSAN |
| 7300 | SHEBLI, ENAS |
| 7301 | SHEEDY, LINDSEY N |
| 7302 | SHEETS, DENISE L |
| 7303 | SHEETS, JENNIFER ANN |
| 7304 | SHEFFIELD, MONIKA |
| 7305 | SHEFFLER, JENNIFER D |
| 7306 | SHEITZ, DIANA R |
| 7307 | SHELDON, NICOLE M |
| 7308 | SHELLEY, DAWN |
| 7309 | SHELLHAMMER, STACEY L |
| 7310 | SHELLY, PAULA L |

Exhibit 1 - Page 170

| Internal ID | Name |
|---|---|
| 7311 | SHELTON, BEVERLY L |
| 7312 | SHELTON, CHRISTINA L |
| 7313 | SHELTON, HEATHER L |
| 7314 | SHELTON, JENNIFER M |
| 7315 | SHEMCHUK, OLGA |
| 7316 | SHEPARD, JACQUELYN |
| 7317 | SHEPARD, MELISSA LM |
| 7318 | SHEPHERD, BETTY H |
| 7319 | SHEPHERD, CLARE PAVEY |
| 7320 | SHEPHERD, KAREN |
| 7321 | SHEPHERD, KIMBERLY F |
| 7322 | SHEPHERD, LEAH R |
| 7323 | SHEPLAR, LIANNE M |
| 7324 | SHEPPARD, TOBY |
| 7325 | SHEPPARD, ZANETA V |
| 7326 | SHERIDAN, ASHLEY M |
| 7327 | SHERIDAN, CORI |
| 7328 | SHERIDAN, DEBORAH A |
| 7329 | SHERIDAN, TERRA L |
| 7330 | SHERIFF, TIFFANI R |
| 7331 | SHERMAN, AMY |
| 7332 | SHERMAN, JULIE A |
| 7333 | SHERRELL, TAMMIE J |
| 7334 | SHERRON, MARSHA A |
| 7335 | SHERRY, BARBARA L |
| 7336 | SHERWOOD-WHITE, ANNETTE L |
| 7337 | SHIBATA, AILEEN M |
| 7338 | SHINABARGAR, JULIA C |
| 7339 | SHINER, DESTINY S |
| 7340 | SHINGLETON, CARLI R |
| 7341 | SHIPLEY, COLLINS TABITHA |
| 7342 | SHIPLEY, JOAN |
| 7343 | SHIPMAN, CHERYL |
| 7344 | SHIRAZI, FIZZA |
| 7345 | SHIREMAN, REBECCA L |
| 7346 | SHIRLEY, IRIS D |
| 7347 | SHIVELY, SAMANTHA K |
| 7348 | SHOCKLEY, KELLI S |
| 7349 | SHOCKLIE, ASHLEY K |
| 7350 | SHOEN, ASHTON L |
| 7351 | SHOLLEY, ASHLEY LYN |
| 7352 | SHOLY, JENTA T |
| 7353 | SHOOTS, SHERRY |

Exhibit 1 - Page 171

| Internal ID | Name |
|---|---|
| 7354 | SHORE, JESSICA L |
| 7355 | SHORT, LAURA |
| 7356 | SHOTTS, JOYCE J |
| 7357 | SHOULDERS, AYLA |
| 7358 | SHOULDERS, SHEILA |
| 7359 | SHOWALTER, ZOE |
| 7360 | SHOWERS, CATHLEEN M |
| 7361 | SHOWMAN, SAMANTHA |
| 7362 | SHRADER, PENNY L |
| 7363 | SHREM, PHYLLIS N |
| 7364 | SHUE, AMBER C |
| 7365 | SHULL, YVONNE |
| 7366 | SHUMATE, TRISHA J |
| 7367 | SHURYAN, LYNN M |
| 7368 | SHUTTER, DENISE L |
| 7369 | SHUTTS, MARGARET M |
| 7370 | SHWAIKI, NANCY |
| 7371 | SHYKES, DEANNE L |
| 7372 | SIBAL, MYRA B |
| 7373 | SICARD, CINDY L |
| 7374 | SICILIANO, CAROL |
| 7375 | SICKELS, JENNY M |
| 7376 | SIDDIQUE, CLAUDIA |
| 7377 | SIECZKOWSKI, DONNA |
| 7378 | SIEGFRIED, JILL M |
| 7379 | SIERASKI, ROCHELLE F |
| 7380 | SIEVERS, CLARISSA J |
| 7381 | SIFUENTES, TERE |
| 7382 | SIGLER, LAURA H |
| 7383 | SIGLER, MONICA C |
| 7384 | SIKORA, MARY JO |
| 7385 | SILAS, KIMBERLY M |
| 7386 | SILBAUGH, MICHELLE A |
| 7387 | SILHAVY, KRISTA J |
| 7388 | SILLAH, LUANA BONITA |
| 7389 | SILVA, STEPHANIE M |
| 7390 | SILVA, VICTORIA LANE |
| 7391 | SILVER, ANGELA |
| 7392 | SILVER, KELLY N |
| 7393 | SILVERMAN-GOLDBERG, JODI L |
| 7394 | SILVEY, CYNTHIA |
| 7395 | SIMCOE, TRACI L |
| 7396 | SIMEK, JESSICA L |

Exhibit 1 - Page 172

| Internal ID | Name |
|---|---|
| 7397 | SIMMONS, JACQUELINE M |
| 7398 | SIMMONS, KALYN LADON |
| 7399 | SIMMONS, KEMBA M |
| 7400 | SIMMONS, KERRI A |
| 7401 | SIMMONS, LINDA JOAN |
| 7402 | SIMMONS, RACHAEL S |
| 7403 | SIMMONS, RANESHIA |
| 7404 | SIMMONS, REGINA Y |
| 7405 | SIMMONS, ROBIN |
| 7406 | SIMMS, DONYETTA NICOLE |
| 7407 | SIMON, BARBARA J |
| 7408 | SIMON, CLAUDIA I |
| 7409 | SIMON, ERICA |
| 7410 | SIMON, MARIA L |
| 7411 | SIMONEAU, BRIANNA MARIE |
| 7412 | SIMONS, ROGENA C |
| 7413 | SIMPKINS, KARI M |
| 7414 | SIMPSON, BARBARA S |
| 7415 | SIMPSON, EILEEN M |
| 7416 | SIMPSON, JANICE L |
| 7417 | SIMPSON, MICHELLE D |
| 7418 | SIMPSON, OLIVIA |
| 7419 | SIMPSON, PATRICIA A |
| 7420 | SIMPSON, RHONDA Y |
| 7421 | SINCLAIR, YOLANDA A |
| 7422 | SINGH, GURMEET K |
| 7423 | SINGLETON, GERINEKA P |
| 7424 | SINGLETON, MARGOT M |
| 7425 | SINKFIELD, TAMIKA |
| 7426 | SINKLER, CHARISSE Y |
| 7427 | SINTETOS, THERESA M |
| 7428 | SIRLES, KAYE E |
| 7429 | SISTEK, JOYCE E |
| 7430 | SITARSKI, DONNA A |
| 7431 | SITES, RACHEL S |
| 7432 | SITZ, HOLLIE |
| 7433 | SJOERDSMA, DENISE M |
| 7434 | SKAHAN, DARLENE A |
| 7435 | SKARSTEN, SARA LYNNE |
| 7436 | SKARTSIARIS, MARY A |
| 7437 | SKELLEY, JANA-LYNN |
| 7438 | SKIDMORE, CHRISTINE |
| 7439 | SKINNER, H. SHERRY |

Exhibit 1 - Page 173

| Internal ID | Name |
|---|---|
| 7440 | SKIPPER, LEAH |
| 7441 | SKODI, CRYSTAL |
| 7442 | SLACK, CHEYENNE |
| 7443 | SLACK, EDNA M |
| 7444 | SLACKTER, GRACEMARIE |
| 7445 | SLATEN, STEPHANIE |
| 7446 | SLATER, STEPHANIE A |
| 7447 | SLAUGHTER, NICOLE M |
| 7448 | SLAVEN, RHONDA |
| 7449 | SLAYDON, CHRISTINA L |
| 7450 | SLEDGE, GEOVONNI I |
| 7451 | SLEISTER, KRISTEN A |
| 7452 | SLEZAK, VINESSA R |
| 7453 | SLOAN, AIMEE |
| 7454 | SLOAN, ALICE M |
| 7455 | SLOAN, CYNTHIA W |
| 7456 | SLOAN, DONIS J |
| 7457 | SLOAN, TARA |
| 7458 | SLUSS, AMANDA J |
| 7459 | SMAIL, DEBRA L |
| 7460 | SMINK, RENEE L |
| 7461 | SMITH, ALIA |
| 7462 | SMITH, AMY L |
| 7463 | SMITH, ANDREA G |
| 7464 | SMITH, APRIL C |
| 7465 | SMITH, ARISSA R |
| 7466 | SMITH, ARTIEKA N |
| 7467 | SMITH, ASHLEY D |
| 7468 | SMITH, ASHLEY L |
| 7469 | SMITH, BARBARA C |
| 7470 | SMITH, CAROLYN J |
| 7471 | SMITH, CHANICE |
| 7472 | SMITH, CHARLOTTE N |
| 7473 | SMITH, CHERI M |
| 7474 | SMITH, CIARA N M |
| 7475 | SMITH, COURTNEY A |
| 7476 | SMITH, CYNTHIA CHRISTINE |
| 7477 | SMITH, DEANNA E |
| 7478 | SMITH, DEBORAH R |
| 7479 | SMITH, DIENNA L |
| 7480 | SMITH, ERIN C |
| 7481 | SMITH, EUPHEMIA R |
| 7482 | SMITH, HEATHER A |

Exhibit 1 - Page 174

| Internal ID | Name |
|---|---|
| 7483 | SMITH, IRENE |
| 7484 | SMITH, JACALYN K |
| 7485 | SMITH, JADEENAH M |
| 7486 | SMITH, JAMIE A |
| 7487 | SMITH, JANELL K |
| 7488 | SMITH, JENNA M |
| 7489 | SMITH, JENNIFER E |
| 7490 | SMITH, JENNIFER L |
| 7491 | SMITH, JE'TAUN D |
| 7492 | SMITH, JOSIE L |
| 7493 | SMITH, JOYCE A |
| 7494 | SMITH, KAEHLENE |
| 7495 | SMITH, KAREN M |
| 7496 | SMITH, KARIN |
| 7497 | SMITH, KARLI D |
| 7498 | SMITH, KATASHA |
| 7499 | SMITH, KATHLEEN |
| 7500 | SMITH, KATRINA A |
| 7501 | SMITH, KAYLA J |
| 7502 | SMITH, KELLY J |
| 7503 | SMITH, KIM L |
| 7504 | SMITH, KRISTIN L |
| 7505 | SMITH, LEIGHLA C |
| 7506 | SMITH, LESLIE M |
| 7507 | SMITH, MARIE |
| 7508 | SMITH, MARSHA A |
| 7509 | SMITH, MEGAN L |
| 7510 | SMITH, MEGAN MARIE |
| 7511 | SMITH, MELISSA R |
| 7512 | SMITH, MICHELLE |
| 7513 | SMITH, MICHELLE ARLENE |
| 7514 | SMITH, MICHIKO |
| 7515 | SMITH, NADIA |
| 7516 | SMITH, NANCY L |
| 7517 | SMITH, NASHE A |
| 7518 | SMITH, OLIVIA J |
| 7519 | SMITH, PAMELA F |
| 7520 | SMITH, PIFFANY A |
| 7521 | SMITH, RACHEL E |
| 7522 | SMITH, SANDRA J |
| 7523 | SMITH, SARAH |
| 7524 | SMITH, SHELLEY |
| 7525 | SMITH, STEFFANIE E |

Exhibit 1 - Page 175

| Internal ID | Name |
|---|---|
| 7526 | SMITH, SUSAN K |
| 7527 | SMITH, SYDNEY |
| 7528 | SMITH, THERESA |
| 7529 | SMITH, VALERIE L |
| 7530 | SMITH, VANESSA |
| 7531 | SMITH, VANESSA V |
| 7532 | SMITH-FALL, SHARON T |
| 7533 | SMITHWICK, CANDACE |
| 7534 | SMITH-YOUNG, JAMISE |
| 7535 | SMITS, KAMAL R |
| 7536 | SMOTHERS, SONIA |
| 7537 | SMUDA, CAROLANNE |
| 7538 | SMUGAR, JOAN L |
| 7539 | SMYTH, DEBORAH A |
| 7540 | SNAUFFER, NICHOLE L |
| 7541 | SNEAD, ANGELA |
| 7542 | SNEED, TONYA N |
| 7543 | SNELL, ANGELA J |
| 7544 | SNIDER, DONNA E |
| 7545 | SNIDER, DONNA M |
| 7546 | SNIDER, STEFANIE R |
| 7547 | SNIDER, TINA M |
| 7548 | SNIDER, TRACY E |
| 7549 | SNIFF, DENISE J |
| 7550 | SNOW, KAYLA M |
| 7551 | SNOW, KRISTIN |
| 7552 | SNYDER NAYLOR, TARA M |
| 7553 | SNYDER, ANGEL |
| 7554 | SNYDER, LISA A |
| 7555 | SNYDER, SAVANNAH |
| 7556 | SOBEK, KRISTEN LEE |
| 7557 | SOBERANES, JOYCE A |
| 7558 | SOBERS, KRYSTAL JAYNE |
| 7559 | SOBLOTNE, MARGARET M |
| 7560 | SOBRAL, PAMELA |
| 7561 | SOBUS, MELISSA C |
| 7562 | SOE, NANCY |
| 7563 | SOENDKER, AYRAKA |
| 7564 | SOKAL, DEBBIE R |
| 7565 | SOLANO, LAURA H |
| 7566 | SOLGAN, OLGA V |
| 7567 | SOLIMAN, NADIA |
| 7568 | SOLITE, SINEE |

Exhibit 1 - Page 176

| Internal ID | Name |
|---|---|
| 7569 | SOLLARS, CAROLYNN J |
| 7570 | SOMERS, JESSICA L |
| 7571 | SONI, NIRALI |
| 7572 | SONS, SAMANTHA |
| 7573 | SONSALLA, MARY KAY |
| 7574 | SORENSEN, SHARON K |
| 7575 | SORI, KRISTIE L |
| 7576 | SORO, LAURE L |
| 7577 | SOROURI, SEPIDEH |
| 7578 | SOSEBEE, JILL E |
| 7579 | SOTO, BRIDGETTE V |
| 7580 | SOTO, LESLIE A |
| 7581 | SOTO, LUCIA |
| 7582 | SOUDER, MEISHA N |
| 7583 | SOUKSAVANH, THONGTHIP T |
| 7584 | SOULE, EMILY E |
| 7585 | SOULLIERE, CYNTHIA A |
| 7586 | SOUTO-COONS, DAWN E |
| 7587 | SOUZA, PAMELA |
| 7588 | SOWINSKI, SANDRA |
| 7589 | SOWINSKI, SHAWNA M |
| 7590 | SOYKA-WELLES, SHARI A |
| 7591 | SPACCIAPOLLI, LOUANN |
| 7592 | SPACH, AMANDA E |
| 7593 | SPAIN, DEBORAH J |
| 7594 | SPANGLER, BROOKE N |
| 7595 | SPANGLER, SHARON M |
| 7596 | SPANN HOUSTON, SANDRA |
| 7597 | SPARGUR, BERNADETTE |
| 7598 | SPARKS, BRANDI |
| 7599 | SPARKS, LISA N |
| 7600 | SPARKS, STEPHANIE R |
| 7601 | SPARMAKER, FLORA L |
| 7602 | SPARROW, DYNETTE L |
| 7603 | SPATCHER, JENNIFER |
| 7604 | SPEACH, AMBER |
| 7605 | SPEARING, CAROL A |
| 7606 | SPEARS, CHARLEE |
| 7607 | SPEARS, JEANNE V |
| 7608 | SPEARS, TAMARA N |
| 7609 | SPECHT, JACQUELINE |
| 7610 | SPEED MARSHALL, DIONNE L |
| 7611 | SPEERLY, DENISE E |

Exhibit 1 - Page 177

| Internal ID | Name |
|---|---|
| 7612 | SPEGAL, JULIE |
| 7613 | SPELMAN, CAROL D |
| 7614 | SPENCE, KATHERINE L |
| 7615 | SPENCE, MONICA L |
| 7616 | SPENCER, JASMINE |
| 7617 | SPENCER, LORRAINE E |
| 7618 | SPICER, ANNE M |
| 7619 | SPICER, SAREN L |
| 7620 | SPIERING, CINDIE |
| 7621 | SPIGELMAN, ASHLEY E |
| 7622 | SPINKS, CANDACE D |
| 7623 | SPITZER, AMY |
| 7624 | SPIVEY, TYRIKA J |
| 7625 | SPIVEY, WANDA R |
| 7626 | SPIWAK, LIANA D |
| 7627 | SPLINTER, RACHAEL A |
| 7628 | SPORAA, HARRIET |
| 7629 | SPOTTS, JANELL R |
| 7630 | SPRINGS, ASHLEY D |
| 7631 | SPRUILL, GLYNIS |
| 7632 | SQUIER, HEATHER L |
| 7633 | SQUIRES, SHARON R |
| 7634 | ST PIERRE, KRISTIN M |
| 7635 | ST. PIERRE, JOAN C |
| 7636 | STACH, LISA N |
| 7637 | STADEL, PAMELA F |
| 7638 | STAFFORD, BETTY J |
| 7639 | STAFFORD, CHRISTINE A |
| 7640 | STAFFORD, KRISTIN |
| 7641 | STAFFORD, MELODY |
| 7642 | STAHL, KATHLEEN H |
| 7643 | STAHL, MELISSA R |
| 7644 | STAIK, MARY M |
| 7645 | STAKER, CRYSTAL N |
| 7646 | STALBAUM, BRENTHA M |
| 7647 | STALLINGS, MARY L |
| 7648 | STALNAKER, JANIE S |
| 7649 | STANAVECH, DEBRA |
| 7650 | STANEC, JESSICA M |
| 7651 | STANFIELD, RACHEL |
| 7652 | STANGROOM, FRANCES L |
| 7653 | STANLEY, COURTNEY PAIGE |
| 7654 | STANLEY, HEATHER L |

Exhibit 1 - Page 178

| Internal ID | Name |
|---|---|
| 7655 | STANLEY, HEATHER L |
| 7656 | STANLEY, LAURA L |
| 7657 | STANLEY, MONICA MARIE |
| 7658 | STANLEY, VANESSA J |
| 7659 | STANSELL, KRYSTAL N |
| 7660 | STANSFIELD, HILLARY E |
| 7661 | STANTON, CHRISTINA M |
| 7662 | STANTON, DEBRA L |
| 7663 | STANTON, JENNIFER K |
| 7664 | STANTON, PHYLLIS M |
| 7665 | STARCHER, COURTNEY L |
| 7666 | STARKEY, ASHLEY N |
| 7667 | STARKEY, JILL |
| 7668 | STARLIN, ZANDRA D |
| 7669 | STARNES, GAYLE A |
| 7670 | STARNS, LEZA L |
| 7671 | STARR, SARAH A |
| 7672 | STARR, WENDY L |
| 7673 | STATHIS, TERESA |
| 7674 | STAUB, GAYLE M |
| 7675 | STAUFFER, LESLIE |
| 7676 | STEAJ, KLEDA |
| 7677 | STEARMAN, JESSICA M |
| 7678 | STEARNS, ASHLEY E |
| 7679 | STEBBINS, JOANNA |
| 7680 | STEBER, LILY C |
| 7681 | STEECKER, TIFFANY M |
| 7682 | STEELE, JODY |
| 7683 | STEELE, KELLY J |
| 7684 | STEEN, KELLY |
| 7685 | STEFANI, MICHELLE |
| 7686 | STEFFENS, VICKI A |
| 7687 | STEGEMAN, AMANDA J |
| 7688 | STEGER, JUNE A |
| 7689 | STEHLE, ROSEMARIE L |
| 7690 | STEIDL, LISA |
| 7691 | STEIN, VICTORIA |
| 7692 | STEINER, JANET F |
| 7693 | STEINIKE, STACY A |
| 7694 | STEINKE, DEBORAH |
| 7695 | STELLOH, JENNIFER L |
| 7696 | STENGEL, MARIA |
| 7697 | STENGLEIN, JENNIFER MARIE |

Exhibit 1 - Page 179

| Internal ID | Name |
|---|---|
| 7698 | STENNETT, JOY |
| 7699 | STENZEL, HEIDI R |
| 7700 | STEPHAN, MICHELLE L |
| 7701 | STEPHEN, DONNA |
| 7702 | STEPHENS, DANA M |
| 7703 | STEPHENS, LARA B |
| 7704 | STEPHENS, RASHIKA B |
| 7705 | STEPHENS, SYLVIA E |
| 7706 | STEPHENS, TAMARA A |
| 7707 | STEPHENSON, CARRIE M |
| 7708 | STERLING, DOMONIQUE M |
| 7709 | STERN, DEBBIE |
| 7710 | STEVENS, ALAINE D |
| 7711 | STEVENS, ALICIA M |
| 7712 | STEVENS, ANNE M |
| 7713 | STEVENS, APRIL C |
| 7714 | STEVENS, LORA B |
| 7715 | STEVENS, RACHEL D |
| 7716 | STEVENS, SHARON J |
| 7717 | STEVENSON, BELINDA C |
| 7718 | STEWART, ANNA M |
| 7719 | STEWART, COURTNEY |
| 7720 | STEWART, DEANNA |
| 7721 | STEWART, JASMINE K |
| 7722 | STEWART, KARA ROJENE |
| 7723 | STEWART, KELLY A |
| 7724 | STEWART, KIRA MERCEDES |
| 7725 | STEWART, LORI A |
| 7726 | STEWART, MARGARET A |
| 7727 | STEWART, MEGHAN |
| 7728 | STEWART, OLIVIA C |
| 7729 | STEWART, PAMELA K |
| 7730 | STEWART, RUBY L |
| 7731 | STEWART, SHELLIE D |
| 7732 | STEWART, VIRGINIA M |
| 7733 | STIFEL, LAURIE C |
| 7734 | STILLION, ANGELA D |
| 7735 | STILWELL, CHELSEY N |
| 7736 | STINE, KAITLYN BROOKE |
| 7737 | STINES, PAIGE E |
| 7738 | STINGER, SUZANNE |
| 7739 | STINSON, CHASITY |
| 7740 | STIRBIS, CATHERINE |

Exhibit 1 - Page 180

| Internal ID | Name |
|---|---|
| 7741 | STOCK, TIFFANY A |
| 7742 | STOCKING, BRENDA |
| 7743 | STOCKS, AMEYKAY M |
| 7744 | STODDARD, THERESA |
| 7745 | STODDARD-DEAS, MYRNA C |
| 7746 | STOEGBAUER, CAROLYN |
| 7747 | STOEPFIL, SUZANNE M |
| 7748 | STOKES, KELLY J |
| 7749 | STOKES, REBECCA A |
| 7750 | STOKES, SARRA |
| 7751 | STOKES, TASHA LASHUN |
| 7752 | STOMBAUGH, HAYLEY |
| 7753 | STONE, ASHLEY |
| 7754 | STONE, ASHLEY D |
| 7755 | STONE, CATHY |
| 7756 | STONE, DANIELLE N |
| 7757 | STONE, KAYLA K |
| 7758 | STONE, MARGARET G |
| 7759 | STONE, ROSEMARIE ANN |
| 7760 | STONE, SHELLI |
| 7761 | STONE-PETERSEN, LORINDA |
| 7762 | STONER, KATHERINE A |
| 7763 | STONESTREET, PATRICIA L |
| 7764 | STOREY, MARGARET M |
| 7765 | STORMS, SHEILA R |
| 7766 | STOTZ, APRIL |
| 7767 | STOVER, AMANDA R |
| 7768 | STOWERS, LORNE G |
| 7769 | STRADLING, BRITTANY S |
| 7770 | STRAILE, SARA E |
| 7771 | STRAIN, SOPHIA EVELYN |
| 7772 | STRAKER, KAREN S |
| 7773 | STRANG, HEATHER L |
| 7774 | STRANGE, SHAKEERAH |
| 7775 | STRAUSS, MELISSA A |
| 7776 | STRAYER, ERIN |
| 7777 | STRAZNICKY, BRENDA A |
| 7778 | STRECKER, LINDA H |
| 7779 | STRECKER, OLGA |
| 7780 | STREETER, JAMIE L |
| 7781 | STRICKLAND, CRYSTAL M |
| 7782 | STRICKLAND, DIANA M |
| 7783 | STRICKLAND, MICHELLE L |

Exhibit 1 - Page 181

| Internal ID | Name |
|---|---|
| 7784 | STRICKLIN, EMILY D |
| 7785 | STRIPLING, ERIKA N |
| 7786 | STRUL, SARINA L |
| 7787 | STRUTT, MELISSA S |
| 7788 | STRUVE-LOLLOBRIGIDA, JUDY |
| 7789 | STUBBLEFIELD, ROY R |
| 7790 | STUCCIO, VICTORIA L |
| 7791 | STUCKEY, MARY |
| 7792 | STUMPF, DEBRA A |
| 7793 | STURDEE, KATHLEEN M |
| 7794 | STURDIVANT, NATALIE |
| 7795 | STUTZMAN, JILLIAN M |
| 7796 | SUBIAS, ADELLE |
| 7797 | SUDDUTH-SHERMAN, WANDA |
| 7798 | SUDOR, AMY M |
| 7799 | SUGGS, MARSHA L |
| 7800 | SUHR, PAMELA G |
| 7801 | SUL, SANDRA V |
| 7802 | SULLIVAN, BRITTANY M |
| 7803 | SULLIVAN, KAREN M |
| 7804 | SULLIVAN, LARISSA |
| 7805 | SULLIVAN, REENA D |
| 7806 | SULLIVAN, SHANNON |
| 7807 | SUMMERS, PAT A |
| 7808 | SUMMERS, SANDRA |
| 7809 | SUMMERTON, JESSICA M |
| 7810 | SUNKES, AMY R |
| 7811 | SURVIL, TAMARA T |
| 7812 | SUSTARICH, JENNIFER |
| 7813 | SUTBERRY, MARY |
| 7814 | SUTHERLAND, PAMELA R |
| 7815 | SUTTON, CASSANDRA E |
| 7816 | SUTTON, CHRISTIE D |
| 7817 | SUTTON, SHERYL |
| 7818 | SVIHLIK, HEATHER K |
| 7819 | SVORONOS, TATIANA |
| 7820 | SWAFFORD, MONETA |
| 7821 | SWAMBA, TAMMY L |
| 7822 | SWAN, BRIANNE |
| 7823 | SWAN, LINDA A |
| 7824 | SWANCEY, JENNIFER L |
| 7825 | SWANN, MARQUISA C |
| 7826 | SWANSON, ALYSON A |

Exhibit 1 - Page 182

| Internal ID | Name |
| --- | --- |
| 7827 | SWANSON, CONNIE |
| 7828 | SWANSON, CONSTANCE M |
| 7829 | SWANSON, DORIS L |
| 7830 | SWANSON, KARA |
| 7831 | SWANSON, KIMBERLY R |
| 7832 | SWANSON, LORIBETH |
| 7833 | SWANSON, STACEY R |
| 7834 | SWAPP, RAELIN |
| 7835 | SWARTLEY, JULIA R |
| 7836 | SWARTLEY, TINA L |
| 7837 | SWARTZ, LINDA E |
| 7838 | SWE, MYINT E |
| 7839 | SWE, THI |
| 7840 | SWEDBERG, TINA D |
| 7841 | SWEDOCK, LISA |
| 7842 | SWEED, ROSE |
| 7843 | SWEEN, ADRIANNE |
| 7844 | SWEENEY, RACHELLE L |
| 7845 | SWEET, CHRISTINA |
| 7846 | SWEITZER, JANET N |
| 7847 | SWENSETH, REBECCA MARIE |
| 7848 | SWERDLOW, PHYLLIS |
| 7849 | SWIFT, LAURA |
| 7850 | SWINT, CAROL P |
| 7851 | SWITALSKI, LISA |
| 7852 | SWITZER, KATHERINE A |
| 7853 | SYKES, CAROL A |
| 7854 | SYLVESTER, PATRICIA D |
| 7855 | SYMAN, TERESA |
| 7856 | SYMONS, JENNIFER L |
| 7857 | SYPOLT, BONNIE D |
| 7858 | SYRIGOS, ELIZABETH S |
| 7859 | SZEGEDI, ERICA L |
| 7860 | SZITA, ROSE |
| 7861 | SZUMLANSKI, NORA J |
| 7862 | SZUROMI, ROBERTA |
| 7863 | SZVETECZ, PAMELA S |
| 7864 | TACKETT, JULIE L |
| 7865 | TACKETT, PAMELA S |
| 7866 | TACKETT, SABRINA J |
| 7867 | TACY, BARBARA A |
| 7868 | TADMAN, TRINA M |
| 7869 | TAGUINES, VIOLETA |

Exhibit 1 - Page 183

| Internal ID | Name |
|---|---|
| 7870 | TAKACE, CADELYN TYLER |
| 7871 | TAKERIAN, CHRISTINE M |
| 7872 | TAKLE, STACEY |
| 7873 | TALAMO, HELENE J |
| 7874 | TALAVERA, EVA C |
| 7875 | TALBERT, KATRINA |
| 7876 | TALBOTT, JENNIFER L |
| 7877 | TALMADGE, LINDA J |
| 7878 | TAMMANY, PATRICIA C |
| 7879 | TAN, VICTORIA D |
| 7880 | TANACHIAN, SILVA |
| 7881 | TANG, JANET R |
| 7882 | TANNEHILL, CAROL J |
| 7883 | TANNER, HUNTER BROOKE |
| 7884 | TANNER, KERI |
| 7885 | TAPP, JASMINE R |
| 7886 | TARBY, AMANDA M |
| 7887 | TARCHAK, JESSICA K |
| 7888 | TARSHIS, ARIEL CELINE |
| 7889 | TART, JESSICA DAWN |
| 7890 | TARTLER, KARIN M |
| 7891 | TASSANI, RENEE |
| 7892 | TASSONE, NATASHA |
| 7893 | TASSONI, BARBARA A |
| 7894 | TATE, HEIDI M |
| 7895 | TATE, LATISHA |
| 7896 | TATGENHORST, ASHLEY |
| 7897 | TAUBE, VAUNE |
| 7898 | TAUBER, NANCY R |
| 7899 | TAVAREZ-SOTO, ODALYS N |
| 7900 | TAYBAN, ZOYA |
| 7901 | TAYLOR, ALEXANDRA |
| 7902 | TAYLOR, AMY M |
| 7903 | TAYLOR, AURORA N |
| 7904 | TAYLOR, BELINDA |
| 7905 | TAYLOR, CHASTITY LEIGH |
| 7906 | TAYLOR, CRYSTAL D |
| 7907 | TAYLOR, DONNA J |
| 7908 | TAYLOR, GERALDINE |
| 7909 | TAYLOR, JILL P |
| 7910 | TAYLOR, KENDRA J |
| 7911 | TAYLOR, MARY |
| 7912 | TAYLOR, MARY T |

Exhibit 1 - Page 184

| Internal ID | Name |
|---|---|
| 7913 | TAYLOR, MAURIELLE |
| 7914 | TAYLOR, MEGAN E |
| 7915 | TAYLOR, MILISSA A |
| 7916 | TAYLOR, ROSE MARIE |
| 7917 | TAYLOR, STACY L |
| 7918 | TAYLOR, SUZANNE |
| 7919 | TAYLOR, TAMELA J |
| 7920 | TAYLOR, TAMMY M |
| 7921 | TAYLOR-ARNOLD, JENNIFER |
| 7922 | TAYLOR-SCHUELE, ARDIS C |
| 7923 | TAYMAN, BETTY L |
| 7924 | TEAGUE, JENNIFER C |
| 7925 | TEAL, CATHERINE |
| 7926 | TEBO, SARAH |
| 7927 | TEBRINKE, LISA N |
| 7928 | TEDDER, JOANNE N |
| 7929 | TEHRANCHI, NATALYA |
| 7930 | TEJADA, ASALIA |
| 7931 | TELESCO, SHARON |
| 7932 | TELFAIR, LAKESHIA L |
| 7933 | TELFER, JENNIFER M |
| 7934 | TELLO, ANA |
| 7935 | TEMOR, ARIEL J |
| 7936 | TEMPLES, ALEXANDRA M |
| 7937 | TEMPLETON, VICTORIA V |
| 7938 | TENIN, ANN |
| 7939 | TENNER, BINITA |
| 7940 | TENSFELD, BETTY M |
| 7941 | TERPENNING, MARYANN M |
| 7942 | TERPSTRA, HEATHER A |
| 7943 | TERRELL, KAVADA |
| 7944 | TERRY, ALEXIS LA'RENN |
| 7945 | TERRY, ASIA DANYALE |
| 7946 | TERRY, LINDSEY N |
| 7947 | TERRY, SARA |
| 7948 | TERZAKIS, KATHRYN R |
| 7949 | TESNO, JUDITH A |
| 7950 | TETLEY, ELIZABETH M |
| 7951 | TETREAULT, KAREN |
| 7952 | TEWELL, PRISCILLA A |
| 7953 | THAGARD, SUZETTE M |
| 7954 | THAIN, NIKKI |
| 7955 | THEISTE, SHARON L |

Exhibit 1 - Page 185

| Internal ID | Name |
|-------------|------|
| 7956 | THERMIDOR, GERDY |
| 7957 | THESSEN, JENNIFER |
| 7958 | THIBODEAUX, DEBORAH |
| 7959 | THIEL, DANIE R |
| 7960 | THIELE, KELLY E |
| 7961 | THIELKER, CASSANDRA R |
| 7962 | THIELKER, DIANE T |
| 7963 | THOMAS, ANITA F |
| 7964 | THOMAS, ATHENA C |
| 7965 | THOMAS, CAROL H |
| 7966 | THOMAS, CAROLYN L |
| 7967 | THOMAS, CATHERINE |
| 7968 | THOMAS, CHRISTINA D |
| 7969 | THOMAS, ERIN MICHELLE |
| 7970 | THOMAS, EVONNE R |
| 7971 | THOMAS, GAYLE |
| 7972 | THOMAS, JASMIN N |
| 7973 | THOMAS, JEMETRIES C |
| 7974 | THOMAS, JODY J |
| 7975 | THOMAS, JOYCE |
| 7976 | THOMAS, KADEYIA D |
| 7977 | THOMAS, LASHANE |
| 7978 | THOMAS, LORETTA |
| 7979 | THOMAS, MEGHAN |
| 7980 | THOMAS, MELISSA |
| 7981 | THOMAS, MICHELLE |
| 7982 | THOMAS, SABRINA D |
| 7983 | THOMAS, SHEILA V |
| 7984 | THOMAS, SHYLAU B |
| 7985 | THOMAS, SUE A |
| 7986 | THOMAS, TERESA J |
| 7987 | THOMAS, TIFFANI |
| 7988 | THOMASSON, JEAN |
| 7989 | THOMPSON, AMBER W |
| 7990 | THOMPSON, AMY M |
| 7991 | THOMPSON, ANGELA K |
| 7992 | THOMPSON, ASHLEIGH |
| 7993 | THOMPSON, BARBARA |
| 7994 | THOMPSON, CARLY DELL |
| 7995 | THOMPSON, CARRIE |
| 7996 | THOMPSON, CYNTHIA |
| 7997 | THOMPSON, ELIZABETH RACHEL |
| 7998 | THOMPSON, ERICA |

Exhibit 1 - Page 186

| Internal ID | Name |
|---|---|
| 7999 | THOMPSON, GLYNIS C |
| 8000 | THOMPSON, HEATHER |
| 8001 | THOMPSON, HEATHER L |
| 8002 | THOMPSON, JENICE |
| 8003 | THOMPSON, JULIE |
| 8004 | THOMPSON, JULIE N |
| 8005 | THOMPSON, KITTY ALICE |
| 8006 | THOMPSON, LAURA |
| 8007 | THOMPSON, LORETTA |
| 8008 | THOMPSON, SHAVON R |
| 8009 | THOMPSON, STACEY D |
| 8010 | THOMPSON, STACEY L |
| 8011 | THOMPSON, STEFANIE J |
| 8012 | THOMPSON, TABITHA N |
| 8013 | THOMPSON, TARA L |
| 8014 | THOMPSON, TILLATHA |
| 8015 | THOMPSON, XAMISHA |
| 8016 | THOMSON, TAMARA S |
| 8017 | THORBURN, JESSICA |
| 8018 | THORESEN, SUSAN F |
| 8019 | THORKILDSON, CHRISTINE M |
| 8020 | THORN, SHERI |
| 8021 | THORNBERRY-CUTLER, DONNA A |
| 8022 | THORNE, BRIDGET |
| 8023 | THORNE, MARY L |
| 8024 | THORNER, TIFFANY J |
| 8025 | THORNTON, JANET L |
| 8026 | THORNTON, JENNIFER L |
| 8027 | THORNTON, LAKISSHA S |
| 8028 | THREEHOUSE, PAULA |
| 8029 | THROWER, KIMBERLY A |
| 8030 | THURMAN, AHSAKI L |
| 8031 | THURMAN, HOLLY |
| 8032 | THURMOND, DENIKA S |
| 8033 | THURSTON, LESLIE A |
| 8034 | THURSTON, MARIA E |
| 8035 | TIBBETS, MAKENZI R |
| 8036 | TIBBETTS, CHERIENNE N |
| 8037 | TIENSIVU, CARI |
| 8038 | TIETZ, KELLY S |
| 8039 | TIGHE, HEATHER M |
| 8040 | TILL, TAMMY M |
| 8041 | TILLERY, ANGELICA M |

Exhibit 1 - Page 187

| Internal ID | Name |
|---|---|
| 8042 | TILLEY, CINDY R |
| 8043 | TILLEY, SARAH F |
| 8044 | TILLMAN, CARMELISA N |
| 8045 | TILLMAN, CHIARA M |
| 8046 | TILLMAN, JESSICA L |
| 8047 | TIMES, SHERYL E |
| 8048 | TIMMONS, TRISHA L |
| 8049 | TINGER, EDITH |
| 8050 | TINGLEF, MARY JEAN |
| 8051 | TINNELL, DAWN K |
| 8052 | TIPPETT, HOLLY V |
| 8053 | TIPPING, EVELYN |
| 8054 | TIPTON, KIM |
| 8055 | TISDALE, LINSEY M |
| 8056 | TKACH, TINA A |
| 8057 | TO, KIM-CHI J |
| 8058 | TOBAR, ESPERANZA |
| 8059 | TOBIAS, MARNETTA |
| 8060 | TOBIN, MARION A |
| 8061 | TODD, JESSICA M |
| 8062 | TODD, MABLE |
| 8063 | TODD, VIVIAN L |
| 8064 | TODISCO, BELINDA |
| 8065 | TODORSKY, BRENDA D |
| 8066 | TOLKEN, CARRIE |
| 8067 | TOLLAS, SHEILA M |
| 8068 | TOLLEFSON, STARR E |
| 8069 | TOLLIVER, JENNIFER C |
| 8070 | TOLON, AMY |
| 8071 | TOLSON, KAITLYN |
| 8072 | TOM, CAROLYN B |
| 8073 | TOMAINI, COTHEE A |
| 8074 | TOMAJKO, DIANA J |
| 8075 | TOMCO, LIA M |
| 8076 | TOMLINSON, SANDRA S |
| 8077 | TOMMILA, JACINDA J |
| 8078 | TOMPKINS, JENNIFER A |
| 8079 | TONGEL, MONICA L |
| 8080 | TONIOLI, KRISTINA |
| 8081 | TOOMEY-REICHEL, CAROL |
| 8082 | TOPE, ALAYNA D |
| 8083 | TOPOLSKI, LINDA L |
| 8084 | TORCIVIA, HOLLY A |

Exhibit 1 - Page 188

| Internal ID | Name |
|---|---|
| 8085 | TORKELSON, LAUREL N |
| 8086 | TORNATOLA, SALLY C |
| 8087 | TORO, SHERRY L |
| 8088 | TOROK, JESSICA M |
| 8089 | TORPHY, MEGAN L |
| 8090 | TORRES, ELEANOR |
| 8091 | TORRES, EMERALD MAY |
| 8092 | TORRES, ERICA |
| 8093 | TORRES, MARGUERITA A |
| 8094 | TORRES, PAULINE C |
| 8095 | TORREZ, CHRISTINE M |
| 8096 | TOSH, ROSALIE |
| 8097 | TOTH, JENNIFER A |
| 8098 | TOTH, PAIGE S |
| 8099 | TOWEY, JANELLE M |
| 8100 | TOWLE, COURTNEY DAYNE |
| 8101 | TOWNSEND, BRITTANE |
| 8102 | TOWNSEND, CONNIE F |
| 8103 | TOWNSLEY, LARA |
| 8104 | TOWNSLEY, RACHALL L |
| 8105 | TRACEY, LORRAINE M |
| 8106 | TRACKWELL, SARA |
| 8107 | TRACY, ERIN KATHLENE |
| 8108 | TRACY, RENEAE L |
| 8109 | TRACY, TERRY R |
| 8110 | TRALLI, SAMANTHA P |
| 8111 | TRAPANE, EDNA |
| 8112 | TRASTER, PAULA J |
| 8113 | TRAVER, JANET L |
| 8114 | TRAYNOR, BARBARA L |
| 8115 | TREADWAY, LOUISE B |
| 8116 | TREMITI, LISA |
| 8117 | TREMMEL, BRIDGIT A |
| 8118 | TREMPER, LINDA M |
| 8119 | TREMUL, CATHERINE M |
| 8120 | TRENTLER, VIOLETTA A |
| 8121 | TREPANIER, NICOLE THERESA |
| 8122 | TRESCOTT, MERECEDES E |
| 8123 | TREVINO, LUCY S |
| 8124 | TREVINO, NILDA |
| 8125 | TREVINO, STEPHANIE |
| 8126 | TREVINO, VENESSA |
| 8127 | TREWHELLA, JACQUELYN R |

Exhibit 1 - Page 189

| Internal ID | Name |
|---|---|
| 8128 | TRIGUEROS, CINDY A |
| 8129 | TRIPP, PATRICIA A |
| 8130 | TRIPPERT, KAREN M |
| 8131 | TRIVETT, AMANDA M |
| 8132 | TROCHE, MARIA C |
| 8133 | TROMETER, LORI A |
| 8134 | TROSS, JENNA MARIE |
| 8135 | TROTMON, ELECHIE |
| 8136 | TROTTER, BETH A |
| 8137 | TROWBRIDGE, DONNELL E |
| 8138 | TRUFFA, CHRISTINE E |
| 8139 | TRUITT, DEDRA L |
| 8140 | TRUJILLO, MICHELLE L |
| 8141 | TRUONG, DIAINA T |
| 8142 | TRUONG, NATALIE ANN |
| 8143 | TRUPIANO, DONNA M |
| 8144 | TRUSCHEL, CAITLIN E |
| 8145 | TRUSCINSKI-BLANFORD, KAY T |
| 8146 | TRUSSELL, EMILY C |
| 8147 | TRYBUSKI, BETTY J |
| 8148 | TUBBS, TAVIA C |
| 8149 | TUCKER, CAROL |
| 8150 | TUCKER, EVELYN J |
| 8151 | TUCKER, JULIE R |
| 8152 | TUCKER, KIMBERLY D |
| 8153 | TUCKER, MALLORY |
| 8154 | TUCKER, WENDY |
| 8155 | TUCKER, WENDY S |
| 8156 | TUCKNESS, PATRICIA S |
| 8157 | TULIO, ALEXIS |
| 8158 | TULOS, SANDRA J |
| 8159 | TUNE, DALISHA M |
| 8160 | TUNIS, VICTORIA |
| 8161 | TUOHEY, LORRAINE M |
| 8162 | TURBAK, COURTNEY L |
| 8163 | TURCIOS-AVILA, JULIE L |
| 8164 | TURKASZ, JANICE |
| 8165 | TURKETT, CINDY L |
| 8166 | TURLEY, SUZANN L |
| 8167 | TURLINGTON, ROSE A |
| 8168 | TURNBOW, KIRSTEN L |
| 8169 | TURNER, BRIA |
| 8170 | TURNER, JENNIFER GALE |

Exhibit 1 - Page 190

| Internal ID | Name |
|---|---|
| 8171 | TURNER, LORRAINE |
| 8172 | TURNER, MEAGAN |
| 8173 | TURNER, NATALIE M |
| 8174 | TURNER, PEGGY |
| 8175 | TURNER, SHAMERE C |
| 8176 | TURNER, SHANDA |
| 8177 | TURNER, SHEILA |
| 8178 | TURNER, SHELLY ANN |
| 8179 | TURNER, SIERRA |
| 8180 | TURNER-GROCE, TRACEY L |
| 8181 | TUSZKIEWICZ, KAREN |
| 8182 | TUTTLE, ANNIE YOUNG |
| 8183 | TUTTLE, LINDA S |
| 8184 | TWYMAN, SHANIRA D |
| 8185 | TYLENDA, ISABEL P |
| 8186 | TYLER, BARBARA |
| 8187 | TYLER-ALONIS, HEATHER |
| 8188 | TYRE, SOPHIA |
| 8189 | TZI, CYNTHIA M |
| 8190 | UGANSKI, HEIDI B |
| 8191 | UGO, DANIELLE N |
| 8192 | ULAK, PAULINE M |
| 8193 | ULERY, KIMBERLY A |
| 8194 | ULIBARRI, LANNETTE |
| 8195 | UNDERKOFLER, SHELLY |
| 8196 | UNDERWOOD, LAURALEE |
| 8197 | UNDERWOOD, MARY |
| 8198 | UNDERWOOD, VERONICA L |
| 8199 | UNRUH, TERRY L |
| 8200 | UNTERBRINK, KIMBERLY A |
| 8201 | UNZICKER, GLENDA K |
| 8202 | UPCHURCH, AMANDA M |
| 8203 | UPCHURCH, JESSICA L |
| 8204 | URANGA, RITA |
| 8205 | URBANSKI, NOELLE T |
| 8206 | UTVICH, DANICA |
| 8207 | VACCARO, KIMBERLY |
| 8208 | VACCARO, TICHYNNA |
| 8209 | VACCARO-TRACY, LORA A |
| 8210 | VADEBONCOEUR, DESIREE |
| 8211 | VADEN, SARAH |
| 8212 | VAIL, KRISTINE M |
| 8213 | VAIL, PATRICIA |

Exhibit 1 - Page 191

| Internal ID | Name |
|---|---|
| 8214 | VAIN, MARYANN |
| 8215 | VAJCNER, REBECCA A |
| 8216 | VALALIK, MALLORY E |
| 8217 | VALCARCEL, JOANI |
| 8218 | VALDATI-BEYOGLU, MELINDA BARBARA |
| 8219 | VALDEZ, ASHLEY M |
| 8220 | VALENCIA, GOLDIE MAY G |
| 8221 | VALENCIA, TRIFON N |
| 8222 | VALENT, LORI A |
| 8223 | VALENTINE, GINGER |
| 8224 | VALENTINE, JULIE A |
| 8225 | VALENZUELA, LORRI R |
| 8226 | VALENZUELA, SYLVIA L |
| 8227 | VALERIO, CARISSA E |
| 8228 | VALIANTE, SARAH |
| 8229 | VALLE, JORDANA A |
| 8230 | VALLEE, JULIE M |
| 8231 | VALTIERRA, AURORA |
| 8232 | VALVERDE, AMANDA L |
| 8233 | VALVO, ALEXANDRA |
| 8234 | VAN BILJON, REBECCA A |
| 8235 | VAN CLAY, SHEILA J |
| 8236 | VAN DAM, TIFFANY M |
| 8237 | VAN DE BOGART, ASHLEY N |
| 8238 | VAN DEUTSCH, ASHLYN |
| 8239 | VAN METER, ELSA M |
| 8240 | VAN POLL, LYNDA L |
| 8241 | VAN SICKLE, JEAN L |
| 8242 | VANARSDALE, TERRY L |
| 8243 | VANBIBBER, SPENCER |
| 8244 | VANCE, LISA M |
| 8245 | VANCE, STEPHANIE M |
| 8246 | VANCURA, KATIANNE C |
| 8247 | VANDEHEY, KATHERINE E |
| 8248 | VANDENBUSCH, ERIN M |
| 8249 | VANDERBEEK, DOROTHY M |
| 8250 | VANDERGRIFF, AMY J |
| 8251 | VANDERLAAN, RACHEL |
| 8252 | VANDERSLICE, ANGELA |
| 8253 | VANDERSPUY, TERRI L |
| 8254 | VANDEVER, MICHELLE |
| 8255 | VANDIVER, KAREN |
| 8256 | VANDIVER, SONDRA K |

Exhibit 1 - Page 192

| Internal ID | Name |
| --- | --- |
| 8257 | VANG, KASHIA |
| 8258 | VANGILDER, ROBIN K |
| 8259 | VANSTRATEN, AMANDA J |
| 8260 | VANTASSEL, LEA M |
| 8261 | VANWORMER, DEBRA |
| 8262 | VAQUERO, ROBIN R |
| 8263 | VARBEL, ALEXA |
| 8264 | VARGAS, DANIELLE |
| 8265 | VARGAS, ELNAZ |
| 8266 | VARGAS, LESLEY N |
| 8267 | VARGAS, MINDY |
| 8268 | VARGAS, YOSELIN MAYRA |
| 8269 | VARNER, SHANNON R |
| 8270 | VASKO, DENISE K |
| 8271 | VASQUEZ, ALLISON S |
| 8272 | VASQUEZ, ISABEL D |
| 8273 | VASQUEZ, VERONICA E |
| 8274 | VASS, ERIKA D |
| 8275 | VASSALLO, DEANNA L |
| 8276 | VAUGHAN, BRENDA L |
| 8277 | VAUGHAN, JENNIFER L |
| 8278 | VAUGHN, JULIE G |
| 8279 | VAUGHN, NOLA P |
| 8280 | VAUGHN, SARAH N |
| 8281 | VAZQUEZ, GLORIA A |
| 8282 | VAZQUEZ, ILEANA |
| 8283 | VEASLEY, D'ANNA R |
| 8284 | VEGA, ANGELICA |
| 8285 | VEGA, MICHELLE E |
| 8286 | VEGH, SHAWNDRA |
| 8287 | VELA, SELINA A |
| 8288 | VELASQUEZ, CELESTINE MARIA |
| 8289 | VELAZQUEZ HUBBERT, SHARON KATHLEEN |
| 8290 | VELEZ, LAURA L |
| 8291 | VENEZIA, VICKY L |
| 8292 | VENEZIANO, CAMILLE M |
| 8293 | VENTURA, BETH E |
| 8294 | VENTURA, CAROLYN |
| 8295 | VERGES, HEATHER S |
| 8296 | VERHOEFF, BETSY A |
| 8297 | VERMEULEN, BRITTANY N |
| 8298 | VERNON, HEATHER M |
| 8299 | VERT, NANCY |

Exhibit 1 - Page 193

| Internal ID | Name |
|---|---|
| 8300 | VETUSKEY, JULIE |
| 8301 | VEVERKA, CRYSTAL D |
| 8302 | VICARI, JENNIFER L |
| 8303 | VICK, JOSEFINA |
| 8304 | VICK, MARIAN |
| 8305 | VICKERS, LORI M |
| 8306 | VICKERS, NANCY |
| 8307 | VICKSTROM, CHELSEA D |
| 8308 | VIDAL, CATHERINE M |
| 8309 | VIDAL, CHRISTIE M |
| 8310 | VIERA, YASHIRA |
| 8311 | VIERNSTEIN, CHRISTIANA F |
| 8312 | VIERRA-NOZAWA, CHAMPAGNE |
| 8313 | VIEZTKE, STACEY |
| 8314 | VIGIL, ROSALINDA M |
| 8315 | VILLA, ANNA |
| 8316 | VILLADEMOROS, RENNE J |
| 8317 | VILLAGRASA, MARIA D |
| 8318 | VILLALOBOS, STEPHANY ELINA |
| 8319 | VILLANOVA, CARLY A |
| 8320 | VILLARREAL, JENNIFER L |
| 8321 | VILLEGAS, NORMA |
| 8322 | VILLEGAS, RACHEL N |
| 8323 | VILLESCAS, MALYSSA A |
| 8324 | VINCENT, ELIZABETH K |
| 8325 | VINCENT, STEPHANIE |
| 8326 | VINES, HEAVEN L |
| 8327 | VIOLA, KRISTA |
| 8328 | VIRVET, JENNIFER L |
| 8329 | VITALE, LISA M |
| 8330 | VITALI, GABRIELLE N |
| 8331 | VITANZA, MARISA |
| 8332 | VITIELLO, BRANDI M |
| 8333 | VITZIAN, TERESA M |
| 8334 | VLACK, CORINNE A |
| 8335 | VO, LINDA Q |
| 8336 | VOGT, MARIA CAMILA |
| 8337 | VOIGT, STARR L |
| 8338 | VOLAK, CANDIS M |
| 8339 | VOLLE, JULIE A |
| 8340 | VOLPE, MARIA A |
| 8341 | VON WIEGEN, PAMELA J |
| 8342 | VOORHEES, JOAN G |

Exhibit 1 - Page 194

| Internal ID | Name |
|---|---|
| 8343 | VOPAVA, SHELLEY G |
| 8344 | VORWALD, NEREIDA |
| 8345 | VOSBURGH, GALE L |
| 8346 | VOSS-CAVENESS, CATHERINE |
| 8347 | WADE, HEATHER |
| 8348 | WADE, KYRSTON |
| 8349 | WADSWORTH, ALICE E |
| 8350 | WADWORTH, NICOLE L |
| 8351 | WAGER, CORTNIE C |
| 8352 | WAGGLE, LAUREN A |
| 8353 | WAGGONER, PHOEBE L |
| 8354 | WAGNER, CELESTE D |
| 8355 | WAGNER, KATRINA L |
| 8356 | WAGNER, MELISSA A |
| 8357 | WAGNER, PATRICIA |
| 8358 | WAGNER, PATRICIA A |
| 8359 | WAGONER, MING J |
| 8360 | WAHL, MARIA REGINA |
| 8361 | WAHLE, LYDIA |
| 8362 | WAHLIN, LINDA M |
| 8363 | WALCHANOWICZ, JANIE L |
| 8364 | WALCZAK, MARGARET V |
| 8365 | WALDEN, SHANNON M |
| 8366 | WALDROP, KEANA N |
| 8367 | WALES, AMALITA D |
| 8368 | WALI, MEGAN C |
| 8369 | WALKER MERRILL, JEANNE |
| 8370 | WALKER, ASHLEY M |
| 8371 | WALKER, BRITTANY L |
| 8372 | WALKER, CARRIE |
| 8373 | WALKER, CHANTAY |
| 8374 | WALKER, CHRISTY A |
| 8375 | WALKER, DARLYN J |
| 8376 | WALKER, ELAINE M |
| 8377 | WALKER, HEIDI A |
| 8378 | WALKER, JUDY L |
| 8379 | WALKER, KATE A |
| 8380 | WALKER, KIRA SHERON |
| 8381 | WALKER, RAMONA L |
| 8382 | WALKER, SANDRA |
| 8383 | WALKER, TEREANCIA |
| 8384 | WALL, CAROL J |
| 8385 | WALL, JESSICA |

Exhibit 1 - Page 195

| Internal ID | Name |
| --- | --- |
| 8386 | WALL, LINDA S |
| 8387 | WALLACE, BETH A |
| 8388 | WALLACE, DAWN M |
| 8389 | WALLACE, ELIZABETH |
| 8390 | WALLACE, KATRINA HOPE |
| 8391 | WALLACE, MELISSA BROOKE |
| 8392 | WALLACE, SHERI A |
| 8393 | WALLACE, STEPHANIE M |
| 8394 | WALLACE, SUSAN A |
| 8395 | WALLER, CRYSTAL D |
| 8396 | WALLET, APRIL R |
| 8397 | WALLEY, KATIE |
| 8398 | WALLING, JENNIFER LEE |
| 8399 | WALLING, KELLY M |
| 8400 | WALLOCK, DONNA |
| 8401 | WALLS, LAURA P |
| 8402 | WALLS, MARCELLA D |
| 8403 | WALSH, DONNA M |
| 8404 | WALSH, HEIDI |
| 8405 | WALSH, JUDITH S |
| 8406 | WALSH, PATRICIA A |
| 8407 | WALSH, ZOE V |
| 8408 | WALTER, DEBORAH L |
| 8409 | WALTER, FILIPINA |
| 8410 | WALTER, KARA |
| 8411 | WALTERS, AMBER M |
| 8412 | WALTERS, CINDY |
| 8413 | WALTERS, DARCUS E |
| 8414 | WALTON, AMANDA J |
| 8415 | WALTON, ANDREA L |
| 8416 | WALTON, CATHERINE V |
| 8417 | WALZ, CATHERINE F |
| 8418 | WAMPLER, PATSY J |
| 8419 | WANG, CASSONDRA M |
| 8420 | WANG, GRACE |
| 8421 | WANG, RONNY |
| 8422 | WANG, WYNEE |
| 8423 | WANTLAND, DEBORA A |
| 8424 | WAPLES, CANDICE |
| 8425 | WARD, ASHLEY R |
| 8426 | WARD, BEVERLY |
| 8427 | WARD, CYNTHIA S |
| 8428 | WARD, DOROTHY A |

Exhibit 1 - Page 196

| Internal ID | Name |
|---|---|
| 8429 | WARD, LISA M |
| 8430 | WARD, MICHELLE A |
| 8431 | WARDELL, JENNIFER |
| 8432 | WARE, BRIANA |
| 8433 | WARFIELD, KRISTI L |
| 8434 | WARMERDAM, LUCINDA C |
| 8435 | WARNER, AMANDA M |
| 8436 | WARNER, CRYSTAL D |
| 8437 | WARNER, THERESA Y |
| 8438 | WARNKE, BRENDA A |
| 8439 | WARNOCK, SUSAN M |
| 8440 | WARREN, BENITA |
| 8441 | WARREN, CRYSTAL |
| 8442 | WARREN, DEMETRIA J |
| 8443 | WARREN, EMILY |
| 8444 | WARREN, SHERRY A |
| 8445 | WARRICK, KAYLA M |
| 8446 | WASERMAN, DIANA K |
| 8447 | WASHBURN, KELSEY M |
| 8448 | WASHINGTON, ANGELICA C |
| 8449 | WASHINGTON, GLENDELL D |
| 8450 | WASHINGTON, JESSICA L |
| 8451 | WASHINGTON, KIMBERLY S |
| 8452 | WASHINGTON, MELANIE L |
| 8453 | WASHINGTON, PATRICIA A |
| 8454 | WASHINGTON, RHONDA R |
| 8455 | WASHINGTON, SUSAN |
| 8456 | WASHINGTON, THERESA |
| 8457 | WASHINGTON, TIFFANY J |
| 8458 | WASHINGTON, WINNETTE R |
| 8459 | WASHKOWIAK, WENDY A |
| 8460 | WASICK, LYNNEA MARIE |
| 8461 | WASMUTH, SUZANNE M |
| 8462 | WASSERMAN, LINDA |
| 8463 | WATERHOUSE, TANYA K |
| 8464 | WATERS, RACHEL |
| 8465 | WATKINS, ASHLEY |
| 8466 | WATKINS, CHELLIE L |
| 8467 | WATKINS, JENNIFER |
| 8468 | WATKINS, MARCIE L |
| 8469 | WATKINS, YOLANDA S |
| 8470 | WATSON, ALI |
| 8471 | WATSON, ALYSSA J |

Exhibit 1 - Page 197

| Internal ID | Name |
|---|---|
| 8472 | WATSON, ANTOINETTE |
| 8473 | WATSON, BEVERLY L |
| 8474 | WATSON, DULCE E |
| 8475 | WATSON, KIMBERLY A |
| 8476 | WATSON, KRYSHANA |
| 8477 | WATSON, TONI A |
| 8478 | WATSON-DIXON, MARY D |
| 8479 | WATTS, DEBORAH J |
| 8480 | WAY, KAREN E |
| 8481 | WAY, SUSAN I |
| 8482 | WAYNE, BRANDY RHEA |
| 8483 | WAZNY, CATHERINE E |
| 8484 | WEADOCK, MISTY A |
| 8485 | WEAKLAND, MARIE G |
| 8486 | WEAKLEY, MICHELLE |
| 8487 | WEATHERLY, JESSICA L |
| 8488 | WEATHERLY, KALEIGH R |
| 8489 | WEAVER, JAMIE C |
| 8490 | WEAVER, JULIE D |
| 8491 | WEBB, ANNA |
| 8492 | WEBB, DEBORAH V |
| 8493 | WEBB, DEBRA |
| 8494 | WEBB, JILL P |
| 8495 | WEBB, LYNNE M |
| 8496 | WEBB, MELINDA |
| 8497 | WEBB, RACHEAL |
| 8498 | WEBER, KAREN J |
| 8499 | WEBER, SHELLY BETH |
| 8500 | WEBSTER, BARBARA |
| 8501 | WEBSTER, CHELSEA K |
| 8502 | WEDGE, ANDREA J |
| 8503 | WEEKES, JELYSSA S |
| 8504 | WEEKS, KELLI L |
| 8505 | WEGHORST, NICOLE E |
| 8506 | WEHR, MICHELLE |
| 8507 | WEHRENBERG, SARAH L |
| 8508 | WEHRLI, MARY ELLEN |
| 8509 | WEIDENBACHER, ERINA |
| 8510 | WEIDLER, JUDITH K |
| 8511 | WEIGAND, DEBRA D |
| 8512 | WEIGELT, ANJA SABINA |
| 8513 | WEIGEN, SUSAN LYNN |
| 8514 | WEILER, PAULA J |

Exhibit 1 - Page 198

| Internal ID | Name |
|---|---|
| 8515 | WEILER, REBEKAH |
| 8516 | WEIN, JACLYN |
| 8517 | WEINSTEIN, HOLLY C |
| 8518 | WEINSTEIN, WENDY |
| 8519 | WEINSTOCK, JILL LAURIE |
| 8520 | WEIR, SHARON D |
| 8521 | WEIRICH, JENNIFER |
| 8522 | WEIS, KIMBERLY M |
| 8523 | WEISBECKER, VICTORIA L |
| 8524 | WELCH, GLENDA |
| 8525 | WELCH, KRISTEN MICHELLE |
| 8526 | WELCH, VIRGINIA L |
| 8527 | WELLMAN, ABIGAIL |
| 8528 | WELLMAN, KARI LYN A |
| 8529 | WELLS, ABIGAIL A |
| 8530 | WELLS, BRENISHA S |
| 8531 | WELLS, LISA |
| 8532 | WELLS, SHAYNA MCKENZIE |
| 8533 | WELSCH, MARIA |
| 8534 | WELSH, KELLY L |
| 8535 | WELSH, LAURA A |
| 8536 | WELTER, EMILY A |
| 8537 | WELTMAN, DANA M |
| 8538 | WENCKUS, JENNIFER |
| 8539 | WENDOLOWSKI, JEAN I |
| 8540 | WENDORFF, DIANE M |
| 8541 | WENNEKER, BERNADETTE M |
| 8542 | WERLE, MARLA M |
| 8543 | WERNER, MARY A |
| 8544 | WERNER, SAMANTHA J |
| 8545 | WERNER, SARA L |
| 8546 | WERNSMAN, KATHRYN G |
| 8547 | WEROSH, DONNA J |
| 8548 | WERTZ, MARILYN M |
| 8549 | WESCOTT, H MARJATTA |
| 8550 | WESLEY, BARBARA D |
| 8551 | WESLEY, KATHLEEN |
| 8552 | WESNER, MELISSA |
| 8553 | WESNEY, RANDI E |
| 8554 | WEST MORRIS, VALERIE C |
| 8555 | WEST, ANGELA M |
| 8556 | WEST, CHARLOTTE A |
| 8557 | WEST, JENNIFER R |

Exhibit 1 - Page 199

| Internal ID | Name |
|---|---|
| 8558 | WEST, ROSALYN |
| 8559 | WEST, SARAH L |
| 8560 | WEST, SARAH R |
| 8561 | WESTBROCK, ERICA R |
| 8562 | WESTENBARGER, TERESA |
| 8563 | WESTERMAN, REBECCA A |
| 8564 | WESTLAKE, ASHLEY |
| 8565 | WEST-LYON, BROOKE |
| 8566 | WESTON, MARY K |
| 8567 | WETZIG, CHARLENE M |
| 8568 | WEYLAND, GINA M |
| 8569 | WHALEN, CRYSTAL R |
| 8570 | WHALEN, LESLIE N |
| 8571 | WHALEN, SUSAN N |
| 8572 | WHEAT, RHONDA I.C. |
| 8573 | WHEATLEY, KESI M |
| 8574 | WHEELER, ANDREA |
| 8575 | WHEELER, BETH M |
| 8576 | WHEELER, CANDACE |
| 8577 | WHEELER, SALLY E |
| 8578 | WHEELER, SARAH |
| 8579 | WHETSELL, AMBER REBECCA |
| 8580 | WHIPPLE, JOYCE |
| 8581 | WHIPPLE, NICOLE M |
| 8582 | WHISENANT, LESLIE M |
| 8583 | WHISSEN, HELENE |
| 8584 | WHITAKER, KATLYN LYNN |
| 8585 | WHITBECK, JESSICA M |
| 8586 | WHITBY, VICKI L |
| 8587 | WHITE, ADRIANNE |
| 8588 | WHITE, AMANDA L |
| 8589 | WHITE, BARBARA A |
| 8590 | WHITE, BRITTANY M |
| 8591 | WHITE, HEATHER |
| 8592 | WHITE, JACKIE N |
| 8593 | WHITE, JENNIFER N |
| 8594 | WHITE, JOANNA C |
| 8595 | WHITE, KRISTIN R |
| 8596 | WHITE, LATRINA |
| 8597 | WHITE, MARIA CRISTINA |
| 8598 | WHITE, MECCA |
| 8599 | WHITE, MISTY D |
| 8600 | WHITE, MONICA L |

Exhibit 1 - Page 200

| Internal ID | Name |
|---|---|
| 8601 | WHITE, PATRICIA |
| 8602 | WHITE, REGINA |
| 8603 | WHITE, ROSE M |
| 8604 | WHITE, SHANNON M |
| 8605 | WHITE, SKYE C |
| 8606 | WHITE, STEPHANIE M |
| 8607 | WHITE, TEVEE E |
| 8608 | WHITE, TYRALYNN EVA |
| 8609 | WHITE, VANESSA R |
| 8610 | WHITE, VIKKI L |
| 8611 | WHITEHALL, PATRICIA Y |
| 8612 | WHITEMAN, HEATHER L |
| 8613 | WHITENER, AMBER L |
| 8614 | WHITESIDE, DANA L |
| 8615 | WHITINGER, MARCIA |
| 8616 | WHITLEY, AMANDA L |
| 8617 | WHITNEY, MARCIA K |
| 8618 | WHITSON, COURTNEY |
| 8619 | WHITSON, JILL D |
| 8620 | WHITTEMORE, HEIDI L |
| 8621 | WHITTINGTON, JAMIE M |
| 8622 | WHOBREY, SANDRA |
| 8623 | WHYTE, CHASITY D |
| 8624 | WIANT, ARLENE J |
| 8625 | WICKENS, NICOLE L |
| 8626 | WICKER, LA'QUITA |
| 8627 | WICKER, SAMATHA A |
| 8628 | WICKHAM, CRYSTAL D |
| 8629 | WIDENER, TANJA J |
| 8630 | WIDIS, DALIA |
| 8631 | WIDNER, ERIN N |
| 8632 | WIDRIG, AMANDA E |
| 8633 | WIENERS, PEGGY A |
| 8634 | WIESLEY, CARRIE E |
| 8635 | WIESS, MARY J |
| 8636 | WIGGINS, GAIL L |
| 8637 | WIGGINS, KESHA J |
| 8638 | WIGGINS, STEPHANIE |
| 8639 | WIIST, VERONICA A |
| 8640 | WIKTOR, SUSAN M |
| 8641 | WILBUR, MARGARET H |
| 8642 | WILCOX, ELDA SUE |
| 8643 | WILCOX, MARY KATHERINE |

Exhibit 1 - Page 201

| Internal ID | Name |
|---|---|
| 8644 | WILCOX, NAIOLA E |
| 8645 | WILDS, BOBBI M |
| 8646 | WILEY, TAMI L |
| 8647 | WILFONG, DARLENE L |
| 8648 | WILHELM, PAMELA |
| 8649 | WILHITE, AYLA A |
| 8650 | WILKERSON, JHONI D |
| 8651 | WILKES, JESSICA A |
| 8652 | WILKES, SHERRI E |
| 8653 | WILKING, SONJA S |
| 8654 | WILKINS, LEANNE T |
| 8655 | WILKINS, MELINDA M |
| 8656 | WILKINS, SANDRA DENISE |
| 8657 | WILKINSON, SARAH A |
| 8658 | WILLADSEN, DIANNE S |
| 8659 | WILLARD, LOIS J |
| 8660 | WILLEMSE, RAYNA G |
| 8661 | WILLETS, EVA |
| 8662 | WILLEY, LAUREN G |
| 8663 | WILLIAMS, ALISHA |
| 8664 | WILLIAMS, AMY M |
| 8665 | WILLIAMS, ASHLEY R |
| 8666 | WILLIAMS, BRANDI |
| 8667 | WILLIAMS, CHRISTINA B |
| 8668 | WILLIAMS, CRYSTAL L |
| 8669 | WILLIAMS, DEANDRIA |
| 8670 | WILLIAMS, DENISE L |
| 8671 | WILLIAMS, DEONNE |
| 8672 | WILLIAMS, DE'VAUGHNN N |
| 8673 | WILLIAMS, DOVIE M |
| 8674 | WILLIAMS, ELIZABETH A |
| 8675 | WILLIAMS, ELMIRA L |
| 8676 | WILLIAMS, GENIE M |
| 8677 | WILLIAMS, HEATHER L |
| 8678 | WILLIAMS, HEATHER R |
| 8679 | WILLIAMS, JACLYN |
| 8680 | WILLIAMS, JACQUELINE |
| 8681 | WILLIAMS, JENNIFER V |
| 8682 | WILLIAMS, JESABEL |
| 8683 | WILLIAMS, JESSICA D |
| 8684 | WILLIAMS, JUANITA M |
| 8685 | WILLIAMS, KARA E |
| 8686 | WILLIAMS, KAREN Z |

Exhibit 1 - Page 202

| Internal ID | Name |
|---|---|
| 8687 | WILLIAMS, KISHA |
| 8688 | WILLIAMS, KRISTIN M |
| 8689 | WILLIAMS, LEANNE S |
| 8690 | WILLIAMS, LENORA M |
| 8691 | WILLIAMS, LESLIE D |
| 8692 | WILLIAMS, LISA B |
| 8693 | WILLIAMS, MARY E |
| 8694 | WILLIAMS, MICHELLE A |
| 8695 | WILLIAMS, MONIQUE A |
| 8696 | WILLIAMS, NATASHA D |
| 8697 | WILLIAMS, PAMELA |
| 8698 | WILLIAMS, PAMELA G |
| 8699 | WILLIAMS, PATRICIA |
| 8700 | WILLIAMS, PATRICIA A |
| 8701 | WILLIAMS, REBECCA A |
| 8702 | WILLIAMS, ROBINETTE |
| 8703 | WILLIAMS, SALA M |
| 8704 | WILLIAMS, SARA F |
| 8705 | WILLIAMS, SHADDIFF C |
| 8706 | WILLIAMS, SHANNON A |
| 8707 | WILLIAMS, SHELDON |
| 8708 | WILLIAMS, STACEY L |
| 8709 | WILLIAMS, SUSAN W |
| 8710 | WILLIAMS, SYDNEY L |
| 8711 | WILLIAMS, TANEESHA K |
| 8712 | WILLIAMS, TERIDA M |
| 8713 | WILLIAMS, TIMBERLY |
| 8714 | WILLIAMSON, JANICE V |
| 8715 | WILLIAMSON, JILL M |
| 8716 | WILLIAMSON, MARY HOLT |
| 8717 | WILLIAMSON, MELANIE |
| 8718 | WILLIS, CHENITA D |
| 8719 | WILLOUGHBY, MARY |
| 8720 | WILLS, JESSICA |
| 8721 | WILNER, FAITH |
| 8722 | WILSBACH, MICHELLE L |
| 8723 | WILSON, ABIGAIL S |
| 8724 | WILSON, AFTON B |
| 8725 | WILSON, CAROLYN M |
| 8726 | WILSON, CHRISTA |
| 8727 | WILSON, FRANCHESTER |
| 8728 | WILSON, JAMIE R |
| 8729 | WILSON, JESSICA L |

Exhibit 1 - Page 203

| Internal ID | Name |
|---|---|
| 8730 | WILSON, KATHI J |
| 8731 | WILSON, KATHLEEN M |
| 8732 | WILSON, KERRY L |
| 8733 | WILSON, LAJUANA L |
| 8734 | WILSON, LATASHA D |
| 8735 | WILSON, MELANIE L |
| 8736 | WILSON, MIKKI L |
| 8737 | WILSON, NICHOLE D |
| 8738 | WILSON, NICOLETTE B |
| 8739 | WILSON, PATSY J |
| 8740 | WILSON, PAULA J |
| 8741 | WILSON, SHERRI M |
| 8742 | WILT, HOLLY |
| 8743 | WILTS, MARISA J |
| 8744 | WIMBUSH, DEBORAH G |
| 8745 | WINDES, VERNELL M |
| 8746 | WINDT, ALLISON R |
| 8747 | WINEGEART, HANNAH N |
| 8748 | WINEMAN, KEITHA D |
| 8749 | WINFIELD, FELISA A |
| 8750 | WINFREY, DENISE R |
| 8751 | WING, AMANDA L |
| 8752 | WING, MONIQUE |
| 8753 | WINKEL, LANNETTE |
| 8754 | WINKLER, JANET C |
| 8755 | WINN, MEG E |
| 8756 | WINNIE, KARI L |
| 8757 | WINSTON, TAMMY F |
| 8758 | WINTER, DIANE |
| 8759 | WINTER, STEPHANIE |
| 8760 | WINTERS, SHANTELLE E |
| 8761 | WIPPERMAN, ANGIE J |
| 8762 | WIRSTIUK, LARYSSA ANDREA |
| 8763 | WIRTH, HATTY H |
| 8764 | WISE, KAREN L |
| 8765 | WISEHART, JULIA |
| 8766 | WISEMAN, REBECCA A |
| 8767 | WISMAN, REBECCA L |
| 8768 | WISSMAN, SVETLANA |
| 8769 | WITALEC, STACEY L |
| 8770 | WITEK, REBECCA L |
| 8771 | WITEK, TERESA |
| 8772 | WITHROW, DIANE E |

Exhibit 1 - Page 204

| Internal ID | Name |
| --- | --- |
| 8773 | WITTING, SHANELLE B |
| 8774 | WITTKE-SCHWARTZ, APRIL M |
| 8775 | WITTRIG, STEPHENIE L |
| 8776 | WITTY, MANDI R |
| 8777 | WITWICKI, LANA |
| 8778 | WOISH, JACQUELINE C |
| 8779 | WOJCICKI, CRYSTIN M |
| 8780 | WOLDETENSAE, MICAL A |
| 8781 | WOLDHUIS, KIMBERLY |
| 8782 | WOLF, ANNA E |
| 8783 | WOLF, LAUREN N |
| 8784 | WOLF, MARIE V |
| 8785 | WOLFE, LAURIE L |
| 8786 | WOLFE, MICHELLE C |
| 8787 | WOLFE, REBECCA L |
| 8788 | WOLFE, TRISHA K |
| 8789 | WOLFFIS, ANNETTE M |
| 8790 | WOLFORK, SHAWNQUELLE B |
| 8791 | WOLFSTEIN, JACQUELINE RENEE |
| 8792 | WOLKOFF, PHYLLIS J |
| 8793 | WOLSCHLEGER, JANIECE |
| 8794 | WOLVERTON, DAWNA K |
| 8795 | WOMACK, SUSAN A |
| 8796 | WONDERLING, SARA JEAN |
| 8797 | WOOD, ALEIGHA R |
| 8798 | WOOD, ASHLEY |
| 8799 | WOOD, CAROLYN M |
| 8800 | WOOD, DEBORAH |
| 8801 | WOOD, GRETCHEN R |
| 8802 | WOOD, HEATHER M |
| 8803 | WOOD, JENNIFER L |
| 8804 | WOOD, JENNIFER S |
| 8805 | WOOD, JOYCE C |
| 8806 | WOOD, KATHLEEN A |
| 8807 | WOOD, LAURA A |
| 8808 | WOOD, MELODEE |
| 8809 | WOOD, MICHELLE |
| 8810 | WOODBURN, MARIANNE |
| 8811 | WOODCOCK, REBECCA M |
| 8812 | WOODEN, CHRISTY A |
| 8813 | WOODS, DANIELLE L |
| 8814 | WOODS, ELLA L |
| 8815 | WOODS, ERICA D |

Exhibit 1 - Page 205

| Internal ID | Name |
|---|---|
| 8816 | WOODS, KELSEA N |
| 8817 | WOODS, MIKAYLA D |
| 8818 | WOODS, SHAWNA L |
| 8819 | WOODS, TOBEY RAE |
| 8820 | WOODS, VONZELLA R |
| 8821 | WOODWARD, DAWN M |
| 8822 | WOODWARD, KRYSTALE M |
| 8823 | WOODWARD, RIKKI L |
| 8824 | WOODWORTH, ANDREA LEIGH |
| 8825 | WOODY, ELIZABETH R |
| 8826 | WOODY, JENNIFER L |
| 8827 | WOOLARD, LISA D |
| 8828 | WOOLFOLK, LISA M |
| 8829 | WOOLFOLK, MARIAN |
| 8830 | WOOTEN, WILMUR R |
| 8831 | WORLEY, DANIELLE |
| 8832 | WORLINE, LISA M |
| 8833 | WORTHY, ALICIA |
| 8834 | WORTHY, DANNIE D |
| 8835 | WOYTUS, ELIZABETH F |
| 8836 | WREN, LAURA L |
| 8837 | WRENN, LINDA C |
| 8838 | WRIGHT, ARIEL |
| 8839 | WRIGHT, CASSANDRA |
| 8840 | WRIGHT, DEBRA A |
| 8841 | WRIGHT, JENNIFER A |
| 8842 | WRIGHT, JUNE P |
| 8843 | WRIGHT, KATHERINE VICTORIA |
| 8844 | WRIGHT, KATIE L |
| 8845 | WRIGHT, KRISTI L |
| 8846 | WRIGHT, LEANNA M |
| 8847 | WRIGHT, LEO |
| 8848 | WRIGHT, LISA M |
| 8849 | WRIGHT, MEGAN T |
| 8850 | WRIGHT, TRACY |
| 8851 | WRIGHT, YOLANDA N |
| 8852 | WRIGHT-GORDON, KIMBELA |
| 8853 | WROBEL, AGATHA J |
| 8854 | WRYE, STACY M |
| 8855 | WU, LAURA |
| 8856 | WU, WEI |
| 8857 | WUENSCH, ELIZABETH N |
| 8858 | WYATT, KENDALL N |

Exhibit 1 - Page 206

| Internal ID | Name |
|---|---|
| 8859 | WYATT, SUSAN J |
| 8860 | WYKOFF, SUSAN K |
| 8861 | WYLES, ROZ |
| 8862 | WYMAN, DEANNA L |
| 8863 | WYNIMKO, DORINDA M |
| 8864 | WYSOCKI, VICTORIA A |
| 8865 | WYSONG, SUSAN M |
| 8866 | WYTAS, KELLY A |
| 8867 | WYTHE, MICHELLE S |
| 8868 | WYZOROWSKI, BRENDA K |
| 8869 | XU, LIN |
| 8870 | YAKIMTSOVA, EKATERINA |
| 8871 | YANCEY, ROBIN |
| 8872 | YANG, KA |
| 8873 | YAP, ROSEMARIE A |
| 8874 | YAREMKO-LAURENCE, ALEXANDRA R |
| 8875 | YARN, KENYATTA R |
| 8876 | YASIN, KIMBERLY |
| 8877 | YASINEV, CAITLIN J |
| 8878 | YATES, KIMBERLY A |
| 8879 | YBARRA, CRYSTAL A |
| 8880 | YEAGER, AMANDA K |
| 8881 | YEAGER, AMANDA M |
| 8882 | YEAGER, NICOLE M |
| 8883 | YEAKEL, ABIGAIL E |
| 8884 | YEIGH-SWINGLE, LEAH L |
| 8885 | YELLIG, SONDRA H |
| 8886 | YEN, HSIANG-TING |
| 8887 | YERBY, KAYCE M |
| 8888 | YEVOLI, ROSA |
| 8889 | YINGER, KATHY M |
| 8890 | YINGLING, CONNIE S |
| 8891 | YIP, MEI MEI |
| 8892 | YOHN, TRUDY |
| 8893 | YOKEUM, CANDICE |
| 8894 | YONTZ, CARMEN C |
| 8895 | YORK, LISA A |
| 8896 | YOULDEN, MADISON T |
| 8897 | YOUNG, ANGELA VERONICA |
| 8898 | YOUNG, ANGELLETTE |
| 8899 | YOUNG, ARLENE R |
| 8900 | YOUNG, CATHY J |
| 8901 | YOUNG, DELL M |

Exhibit 1 - Page 207

| Internal ID | Name |
|---|---|
| 8902 | YOUNG, ELIZABETH |
| 8903 | YOUNG, JAMIE L |
| 8904 | YOUNG, JESSICA A |
| 8905 | YOUNG, KALLIE J |
| 8906 | YOUNG, KRYSTEEN M |
| 8907 | YOUNG, MARGARET A |
| 8908 | YOUNG, MARGARET MARY |
| 8909 | YOUNG, MARY |
| 8910 | YOUNG, MEGAN |
| 8911 | YOUNG, MELISSA J |
| 8912 | YOUNG, NANCY J |
| 8913 | YOUNG, ROSALIND D |
| 8914 | YOUNG, SOPHIA O |
| 8915 | YOUNG, TADASAY A |
| 8916 | YOUNG, TIFFANY |
| 8917 | YOUNG, TINA |
| 8918 | YOUNG, TWHYLA |
| 8919 | YOUNG, VERTISHA L |
| 8920 | YUDISKAS, MARIA LYNN |
| 8921 | YUN, JACKIE L |
| 8922 | YUSCHOCK, SHELLEY A |
| 8923 | ZACH, TAMMY |
| 8924 | ZACHA, RENEE B |
| 8925 | ZAFFARESE, FARA M |
| 8926 | ZAGROSKY, ELIZABETH M |
| 8927 | ZALEWSKI, JUDITH A |
| 8928 | ZALEWSKI, MARGARET M |
| 8929 | ZARAGOZA, FAITH |
| 8930 | ZARAGOZA, LAUREN |
| 8931 | ZAREMBA, AMY L |
| 8932 | ZAREMBA, JUDITH |
| 8933 | ZAUHAR, CHRISTINA M |
| 8934 | ZAVATSKY, CANDICE L |
| 8935 | ZAWKO, SHEILA M |
| 8936 | ZAYAS, CHRISTINA |
| 8937 | ZEEH, JENNI H |
| 8938 | ZEGARSKI, ERICA M |
| 8939 | ZEIGLER, ERIN E |
| 8940 | ZELANES, TAMMY M |
| 8941 | ZELIGMAN, MARIE E |
| 8942 | ZELLARS, ASHLEY J |
| 8943 | ZEPPENFELT, MARGARET S |
| 8944 | ZERNHEL, COLLEEN S |

Exhibit 1 - Page 208

| Internal ID | Name |
|---|---|
| 8945 | ZEWDI, HEWAN T |
| 8946 | ZHOU, JIANA |
| 8947 | ZIBELL, JAN L |
| 8948 | ZIEBELL, MARY B |
| 8949 | ZIEGLER, NICOLE |
| 8950 | ZIEMER, REBECCA M |
| 8951 | ZIERK, KATHLEEN A |
| 8952 | ZIGAS, SANDRA C |
| 8953 | ZIKOWSKI, MARSHA L |
| 8954 | ZILIST, CICILY |
| 8955 | ZIMMER, MARY A |
| 8956 | ZIMMERMAN, DELORES M |
| 8957 | ZIMMERMAN, TIFFANY L |
| 8958 | ZINK, BRITTANY |
| 8959 | ZOKAITES, ANITA |
| 8960 | ZOLD, ANGELICA A |
| 8961 | ZOLDAK, PATRICIA L |
| 8962 | ZOLFAGHARI, BADRI |
| 8963 | ZOLFAGHARI, SHOHREH |
| 8964 | ZRUCKY, MICHELLE MAUREEN |
| 8965 | ZSIGMOND, CSILLA |
| 8966 | ZUGAY, ELIZABETH |
| 8967 | ZUNA, KATHY |
| 8968 | ZUNIGA, DAWN |
| 8969 | ZUNIGA, HAYDE |
| 8970 | ZUNIGA, LILIA V |
| 8971 | ZUPKO, MICHELLE C |
| 8972 | ZURN, MARY A |
| 8973 | ZURSCHMIEDE, NICOLE R |
| 8974 | ZWICK, JESSICA L |
| 8975 | ZWICKER, JUDITH M |
| 8976 | ZWOLINSKI, JENNIFER |

Exhibit 1 - Page 209

# EXHIBIT 2

| | | |
|---|---|---|
| **LARYSSA JOCK, CHRISTY MEIERDIERCKS, MARIA HOUSE, DENISE MADDOX, LISA McCONNELL, GLORIA PAGAN, JUDY REED, LINDA RHODES, NINA SHAHMIRZADI, LEIGHLA MURPHY, DAWN SOUTO-COONS, and MARIE WOLF,** | : : : : : : : : : : | **AAA CASE NO. 11 160 00655 08** |
| Claimants, | : : | Arbitrator: Hon. John Gleeson |
| -against- | : : | Case Manager: Jonathan Weed |
| **STERLING JEWELERS INC.,** | : : | |
| Respondent. | : | |

## NOTICE OF CLASS ARBITRATION AND PROPOSED SETTLEMENT

If you are a woman (1) who worked for Sterling Jewelers Inc. between July 22, 2004 and May 2, 2018 as a part-time or full-time sales associate, department manager, assistant manager or assistant general manager, or store manager or general manager in one or more of the following retail stores: Belden, Friedlanders, Goodman, Jared, JB Robinson, Kay, LeRoys, LeVian, Marks & Morgan, Osterman, Rogers, Shaws, Weisfield, or Ultra Diamonds (after Ultra Diamonds was acquired by Sterling Jewelers Inc. ("Sterling") effective June 1, 2013); or (2) you previously submitted a form to opt into this Case, this class and collective action settlement ("Settlement") may affect your rights, and you could receive money.

You do not need to take any action to participate in the Settlement. You must take action to exclude yourself from the Settlement.

*This is an officially authorized notice. This is not a solicitation from a lawyer.*

## GENERAL INFORMATION

**1.     What Is This Case About?**

Pursuant to Sterling's RESOLVE Program, which was a mandatory three-step alternative dispute resolution program, in 2008, Laryssa Jock, Christy Meierdierks, Kelly Contreras, Maria House, Denise Maddox, Lisa McConnell, Gloria Pagan, Judy Reed, Linda Rhodes, Nina Shahmirzadi, Leighla Smith, Dawn Souto-Coons and Marie Wolf (collectively, the "Named Claimants"), brought a Class and Collective Action in arbitration on behalf of themselves and other similarly situated women (the "Case"). In the complaint, the Named Claimants alleged that

Sterling engaged in sex discrimination by denying women the same promotional opportunities made available to men and compensating women less than men for the same work performed in the same facilities in violation of Title VII of the Civil Rights Act of 1964 as amended and the Equal Pay Act (hereinafter referred to as the "Federal Civil Rights Laws".) Throughout the pendency of this Case, Sterling has denied and continues to deny any and all allegations of actual or potential wrongdoing and/or violations of law. Sterling ceased using the RESOLVE Program as of May 2, 2018.

At the time this Settlement was reached, the parties had completed fact gathering about the women's claims and the defenses to them and were preparing for a trial that was scheduled to begin on September 6, 2022.

## 2. Who Can Participate in the Settlement?

The Settlement includes a Title VII Settlement Class and EPA Settlement Class (defined below) and together the individuals in these classes are referred to in this Notice as the Settlement Class Members. If you are a Settlement Class Member, your rights are affected by this Settlement.

The Title VII Settlement Class and the EPA classes are limited to women who are or were employed by Sterling Jewelers in any of the following positions ("Retail Sales Associates"): Part-time Sales Associates, Full-time Sales Associates, Department Managers, Assistant Managers, Assistant General Managers, Store Managers, or General Managers in one or more of the following retail stores: Belden, Friedlanders, Goodman, Jared, JB Robinson, Kay, LeRoys, LeVian, Marks & Morgan, Osterman, Rogers, Shaws, Weisfield, or Ultra Diamonds (after Ultra Diamonds was acquired by Sterling Jewelers Inc. effective June 1, 2013).

The Title VII Settlement Class includes all female Retail Sales Associates who are or were employed by Sterling at any time between July 22, 2004 and May 2, 2018.

The EPA Settlement Class includes all female Retail Sales Associates who are or were employed By Sterling Jewelers and who submitted forms consenting to join the EPA case in 2016. These women are identified on Exhibit 1 to the Settlement Agreement.

## 3. Why Did I Receive This Notice?

Sterling's records indicate that you are a Settlement Class Member.

## THE TERMS OF THE SETTLEMENT

## 4. What Are the Terms of the Settlement?

Monetary Terms:  Sterling has agreed to pay a total of $175,366,000 for the monetary portion of this Settlement. This includes $125,000,000.00 payable to the Settlement Classes and Service Payment Recipients (defined below), $45,000,000.00 paid to Class Counsel as attorneys' fees and $4,866,000.00 for reimbursement of out-of-pocket costs litigation expenses incurred in this litigation, and $500,000.00 paid to EPIQ, a third-party settlement administrator hired to administer

this settlement. For the monetary payments to Settlement Class Members, 25% of the amount will be reported on an IRS Form 1099-MISC and 1099-INT as other income or interest and 75% of the amount will be reported on an IRS Form W-2 as wages. Sterling will pay the employer share of taxes normally collected on those settlement funds paid as wages.

Programmatic Relief Terms: Sterling has agreed to retain an expert to confirm that its method of settling starting pay for Retail Sales Associates and its leadership traits used for promotions are consistent with generally accepted best practices under Federal Civil Rights Laws and revise such practices as recommended by the expert. Sterling will provide the results of these studies to Class Counsel to review and confirm compliance. Sterling has also confirmed that it has discontinued and will not reinstate certain pay setting and promotion practices that were challenged in this Case. Furthermore, Sterling has agreed to continue to offer and further develop, as needed, (1) its mentorship programs and leadership training for women, (2) its parental leave policy, and (3) its workplace complaint investigation policies/practices to ensure that they continue to be consistent with best practices announced by the U.S. Equal Employment Opportunity Commission ("EEOC"). For a period of three years, Sterling will provide Class Counsel with annual certifications that its pay and promotion practices comply with the recommendations made by its expert.

Release: By not excluding yourself from the Settlement (see Question 10, below), and in consideration for the payments and benefits received under the Settlement, you will, on behalf of yourself and each of your heirs, representatives, successors, assigns, and attorneys, be deemed to have fully, finally, and forever released, dismissed with prejudice, relinquished, and discharged Sterling, its parent Signet Jewelers Limited, and any other parent, subsidiaries, divisions, affiliates and related entities, successors and assigns, attorneys, assets, employee benefit plans or funds, and in the case of all such entities, any of its or their respective past, present and/or future directors, officers, fiduciaries, agents, trustees, administrators, shareholders, employees and assigns, whether acting on behalf of those entities or in their individual capacities (collectively, the "Released Parties") from any and all claims of whatever nature, known or unknown, that you may have against the Released Parties, arising out of the same transaction, series of connected transactions, occurrences or nucleus of operative facts that form the basis of the claims that were or could have been asserted in this Case, including but not limited to all individual, class, and collective claims for gender discrimination in pay and promotions in violation of Title VII of the Civil Rights Act of 1964, as amended, and the Equal Pay Act, and state law counterparts, including any related claims for penalties, liquidated damages, punitive damages, interest, attorneys' fees, litigation costs, restitution, or injunctive, declaratory, or equitable relief (the "Release").

A copy of the Settlement Agreement can be viewed and downloaded from the Settlement Administrator's website: www.sterlingclassarbitration.com.

**5. How Will The Settlement Amount Be Allocated?**

After deducting amounts for service payments as described in Question 15 and setting aside $400,000 as a Reserve Fund, the Class Settlement Fund ($125,000,000.00) will be allocated as set forth below. The amounts below are based on a complete calendar year. If you worked in one or more covered jobs for less than a full calendar year, your settlement amount will be in proportion

to the days you worked in that job.

Title VII Settlement Class:  Monetary relief will be allocated on a yearly basis during the period, July 22, 2004 to [the date of the Preliminary Approval Award], as follows: $2,996 per year for serving as a store manager or general manager, $1,928 per year as an assistant manager or assistant general manager, $1,196 per year as a department manager, $672 per year as a full-time sales associate, and $270 per year as a part-time sales associate. The minimum amount that any member of the Title VII Settlement Class will be awarded is $50.00. The settlement share for each member of the Title VII Settlement Class is calculated by dividing the total amount allocated for that member by the total amounts allocated to all members of the Title VII Settlement Class and multiplying this fraction times the total amount allocated to the Title VII Settlement Class.

EPA Settlement Class:  Monetary relief will be allocated on a yearly basis during the period, October 16, 2003 to [the date of the Preliminary Approval Award], as follows:  $2,996 per year for serving as a store manager or general manager, $1,361 per year as an assistant manager or assistant general manager, $1,152 per year as a department manager, $500 per year as a full-time sales associate, and $150 per year as a part-time sales associate. The minimum amount that any member of the EPA Settlement Class will be awarded is $50.00. The settlement share of each member of the EPA Settlement Class is calculated by dividing the total amount allocated for that member of the EPA Settlement Class by the total amounts allocated to all members of the EPA Settlement Class and multiplying this fraction times the total amount allocated to the EPA Settlement Class. Individuals who are in both the Title VII Settlement Class and EPA Settlement Class will receive payments for being in both classes.

**6.      How quickly must I cash my check?**

Settlement Class Members will have 120 days from the date printed on the checks to cash their checks.  Of the funds that remain after this 120 days expires, the Settlement Administrator may, if sufficient funds remain, distribute a second round of checks to all Settlement Class Members who cashed their checks during the initial check cashing period. The payments in a second distribution will be calculated using the same pro rata share formula for those who cashed their initial checks, subject to the same tax allocation, and must also be cashed within 120 days from the date printed on the second checks.  *The Release will apply regardless of whether you cash or deposit your individual payment from the Settlement.*

Any funds from the Class Settlement Fund after 120 days have passed from the second distribution, if a second distribution is effected, will be distributed as follows: 25 percent to a fund dedicated to promoting diversity, equity, and inclusion to support female associates at Sterling and the remaining 75% to one or more non-profit organizations that serve the interests of women in the workplace, selected by Class Counsel and agreed to by Sterling (called a *cy pres*).

## YOUR RIGHTS AND OPTIONS

**7.      How Does This Settlement Affect My Rights?**

If you are a Settlement Class Member and do not exclude yourself from the Settlement, you will be sent a settlement payment by first-class mail to the address the Settlement Administrator has for you on file and possibly a second check distribution. You will also be bound by the release described in Question 4, above.

**8.      What Do I Need to Do To Receive A Monetary Payment Through the Settlement?**

You do not need to do anything to receive a settlement payment. It is your responsibility to keep the Settlement Administrator updated on your mailing address. See Questions 17 and 18 for the contact information for the Settlement Administrator.

If you do not exclude yourself from the Settlement pursuant to the instructions provided in Question 10, you will be mailed a settlement check approximately 40 days after the District Court confirms the Settlement if there are no appeals of the order finally approving this settlement. You may also receive a second distribution check.

**9.      What Should I Do If the Class Member Sent This Notice Is Deceased?**

An authorized representative of a deceased Settlement Class Member may receive the monetary settlement payment on behalf of the deceased Settlement Class Member. Contact the Settlement Administrator, whose contact information is provided in Question 17, to discuss this matter.

**10.      What Should I Do If I Want to Exclude Myself From the Settlement?**

You may opt out of this Settlement, and therefore give up your claim to the monetary payments described above, by sending a request for exclusion to the Settlement Administrator by U.S. mail, overnight delivery service, or email.  The request to opt out of this Settlement MUST BE RECEIVED by the Settlement Administrator on or before [60 days after the initial mailing date for the Notice] at:

[Add Settlement Administrator Information]

The request for exclusion **must** contain the following information to be valid: (1) your full name, (2) your telephone numbers, (3) the last four digits of your Social Security number, (4) your signature and (5) your employee identification number that you were given when you worked for Sterling, if known.

By excluding yourself from the Settlement Agreement, you will not be entitled to any monetary payment under the Settlement Agreement, you will not be allowed to object to the Settlement Agreement, and you will not release your monetary claims.

**11.      What Should I Do If I Wish to Object To the Settlement?**

If you wish to object to any term in the Settlement Agreement, you must do so in writing. Written objections must state in writing with specificity the provision(s) of the Settlement

Agreement to which you object and whether the objections apply only to you, to a specific subset of the class, or to the entire class.

Written objections **must** be mailed, sent by overnight delivery service, or emailed to the Settlement Administrator and **must** be received by the Settlement Administrator on or before [60 days after the initial mailing date for the Notice].

Written objections must state whether you wish to be heard at the Final Fairness Hearing. If you file an objection, you may, but are not required to, speak at the Final Fairness Hearing. You may retain your own attorney to speak on your behalf, but you must bear the expense of any such attorney. Objections raised at the Final Fairness Hearing shall be limited to those matters raised in timely filed written objections.

## CLASS COUNSEL

### 12. Who Is Class Counsel?

The attorneys who have represented the Claimants and the Settlement Classes are:

| | |
|---|---|
| Joseph M. Sellers<br>Kalpana Kotagal<br>Harini Srinivasan<br>COHEN MILSTEIN SELLERS &<br>TOLL PLLC,<br>1100 New York Avenue, N.W.<br>Fifth Floor<br>Washington, D.C. 20005 | Sam J. Smith<br>Loren B. Donnell<br>BURR & SMITH, LLP<br>9800 4th Street N., Suite 200<br>St. Petersburg, FL 33702 |
| Thomas A. Warren<br>THOMAS A WARREN LAW<br>OFFICES, P.L.<br>2032-D Thomasville Road<br>Tallahassee, FL 32308 | Barry Goldstein<br>155 Grand Avenue, Suite 900<br>Oakland, CA 94612 |

### 13. How Will Class Counsel Be Paid?

Class Counsel will be paid attorneys' fees as well as reimbursed for costs and litigation expenses they paid on behalf of the class. Class Counsel seek to be paid from the Gross Settlement Fund $45,000,000 as attorneys' fees for work performed on behalf of the Class since 2005 and $4,866,000 as reimbursement of costs and expenses incurred in representing the Settlement Class Members. You will not need to pay any additional attorneys' fees, costs, or litigation expenses by participating in this Settlement.

### 14. May I Get My Own Attorney?

You may, but are not required to, obtain your own attorney to represent you. If you retain your own attorney, you will be responsible for paying your own attorney's fees and costs. If you object to the Settlement, Class Counsel will not represent you regarding your objection.

## SERVICE PAYMENT RECIPIENTS

### 15. Who are the service payment recipients?

The Named Claimants and other individuals, identified on Exhibit 3 to the Settlement Agreement, will seek additional amounts in recognition of their service to all members of the class for: (1) the time each devoted to serving as class representatives, including devoting their efforts on behalf of the class for the over 17 years in which these claims have been pursued, (2) filing charges of discrimination with the EEOC, being interviewed by the EEOC regarding these charges, filing three-step detailed RESOLVE claims, mediating these claims, appearing for depositions, responding to interrogatories and document requests, and assisting in preparation for depositions taken of Defendant's officers; (3) the risks undertaken in filing charges of discrimination with the EEOC, filing RESOLVE claims, and serving as a class representatives, including that awardable litigation and other costs might be assessed against them; (4) releasing additional claims plead in their RESOLVE claim forms; (5) for mediating their claims through the RESOLVE program and insisting on pursuing claims on behalf of all Settlement Class Members versus accepting significant settlement offers; and (6) executing a general release rather than the release of claims applicable to other Settlement Class Members. The Named Claimants did all the tasks above, but in addition, supervised this litigation for 17 years, authorized the filing of the complaint, participated in discovery, attended arbitration hearings, advised on mediations, and prepared for trial.

Subject to approval by the Arbitrator and confirmation by the District Court, the amounts sought to be awarded to the Named Claimants and other individuals range from $5,000 to $117,000, and are set forth on Exhibit 3 to the Settlement Agreement. The total amount sought for service payments is equal to approximately two percent of the Gross Settlement Fund.

## ADDITIONAL INFORMATION

### 16. What Will Happen Next?

The Arbitrator, the Honorable John Gleeson, will conduct a Final Fairness Hearing on _____ at _____ at _____. If the Arbitrator finds that the Settlement is fair, reasonable, and adequate to the class as a whole, the Parties will ask the District Court to confirm the Arbitrator's Final Approval Award. If the District Court confirms the Arbitrator's Final Approval Award and no appeal to the District Court's decision is made, your settlement check will be mailed to you within 40 days of the District Court's confirmation order.

### 17. Who Should I Contact With Questions?

Please contact the Settlement Administrator with any questions you have about this notice or the Settlement. If they are unable to answer your questions, the Settlement Administrator will contact Class Counsel.  Do Not Contact the Arbitrator.

[Add Settlement Administrator Information]

**18.     How Do I Make Sure the Settlement Administrator Has My Correct Mailing Address For the Settlement Check?**

Please contact the Settlement Administrator to confirm your mailing address if the address printed on the Notice is not correct or if you move prior to the mailing of settlement checks.

**PLEASE DO NOT CONTACT THE ARBITRATOR, THE COURT, OR THE AMERICAN ARBITRATION ASSOCIATION.**

Date: _____                                    By Order:

                                                                                 <u>John Gleeson</u>
                                                                                 Arbitrator

# Exhibit 3

| EIN | First Name | Last Name | Named Claimant | Deposed All | Mediated RESOLVE Claim | Retaliation | Resolve Filer No Mediation | Total Special Claimant Award |
|---|---|---|---|---|---|---|---|---|
| 538761 | Diane | Acampora | | | | | 1 | 21,000.00 |
| 626166 | Timeen | Adair | | 1 | | | | 5,000.00 |
| 622115 | Tracy | Addison | | | 1 | | | 36,500.00 |
| 155929 | Sandra | Allen | | 1 | | | | 5,000.00 |
| 796474 | Mandy | Alva | | | | | 1 | 21,000.00 |
| 548947 | Wendy | Avila | | | | | 1 | 21,000.00 |
| 733880 | Jacqueline | Bailey | | | 1 | | | 36,500.00 |
| 563779 | Susan | Ballard | | | 1 | | | 36,500.00 |
| 45285 | Heather | Ballou | | 1 | | | | 5,000.00 |
| 601101 | Teddi | Barnes | | | | | 1 | 21,000.00 |
| 693870 | Donna | Bartl | | 1 | | | 1 | 26,000.00 |
| 210944 | Sally | Bell | | | | | 1 | 21,000.00 |
| 988338 | Laila | Blarek | | | | | 1 | 21,000.00 |
| 380391 | Sterling | Bradley | | 1 | | | | 5,000.00 |
| 743066 | Erica | Brucculeri | | | 1 | | | 36,500.00 |
| 511280 | Kim | Burklund | | | | | 1 | 21,000.00 |
| 910796 | Giovanna | Canonico | | | | | 1 | 21,000.00 |
| 456886 | Darlene | Cerlanek | | | 1 | | | 36,500.00 |
| 260864 | Michelle | Champion | | | | | 1 | 21,000.00 |
| 951420 | Kelley | Chiavaroli | | | | | 1 | 21,000.00 |
| 290395 | Katherine | Christy | | | 1 | | | 36,500.00 |
| 363098 | Tashonda | Clark | | 1 | | | | 5,000.00 |
| 294168 | Carlina | Cobb | | 1 | | | | 5,000.00 |
| 321495 | Cynthia | Colston | | | | | 1 | 21,000.00 |
| 725433 | Ellen | Contaldi | | 1 | | | | 5,000.00 |
| 651567 | Kelly | Contreras | 1 | | | | | 98,500.00 |
| 518845 | Melissa | Corey | | | 1 | | | 36,500.00 |
| 973602 | Bonnie | Craven | | | 1 | | | 36,500.00 |
| 538864 | Sonya | Crocker | | 1 | | | | 5,000.00 |
| 490759 | Susan | Crump | | | 1 | | | 36,500.00 |
| 711000 | Monica | Dailey | | 1 | | | | 5,000.00 |
| 669478 | Veronica | DeMarco | | | 1 | | | 36,500.00 |
| 831461 | Jennifer | DiMenna | | | | | 1 | 21,000.00 |
| 978867 | Sheila | Dixon | | 1 | | | | 5,000.00 |
| 456091 | Julia | Dornan | | | | | 1 | 21,000.00 |
| 402479 | Denise | Dotson | | | | | 1 | 21,000.00 |
| 450122 | Sanya | Douglas | | 1 | 1 | | | 41,500.00 |
| 893305 | Candice | Ellis | | | 1 | | | 36,500.00 |
| 170318 | Jacqueline | Farrell | | | | | 1 | 21,000.00 |
| 755053 | Eileen | Flaska | | | | | 1 | 21,000.00 |
| 718478 | Arrione | Foster | | | | | 1 | 21,000.00 |
| 197764 | Paulette | Frazier-Matthews | | | 1 | | | 36,500.00 |
| 84055 | Jill | Fundora | | | | | 1 | 21,000.00 |
| 602673 | Gina | Gardner | | | 1 | | | 36,500.00 |
| 78188 | Dawna | Gold | | | 1 | | | 36,500.00 |
| 512270 | Ellen | Hack | | | 1 | | | 36,500.00 |
| 559373 | Wendy | Hamilton | | | 1 | | | 36,500.00 |
| 810591 | Christina | Harris | | | 1 | | | 36,500.00 |
| 241821 | Jodi-Lynn | Hartman | | 1 | | | | 5,000.00 |
| 213914 | Noreen | Henning | | | 1 | | | 36,500.00 |
| 494380 | Kristin | Henry | | | | | 1 | 21,000.00 |

Exhibit 3- Page 1

| EIN | First Name | Last Name | Named Claimant | Deposed All | Mediated RESOLVE Claim | Retaliation | Resolve Filer No Mediation | Total Special Claimant Award |
|---|---|---|---|---|---|---|---|---|
| 288371 | Stephanie | Hoag | | | | | 1 | 21,000.00 |
| 958754 | Jerilynn | Holdaway | | 1 | | | | 5,000.00 |
| 236524 | Maria | House | 1 | | | | | 98,500.00 |
| 8431 | Angela | Howard | | 1 | | | | 5,000.00 |
| 562654 | Marilyn | Huska | | | | | 1 | 21,000.00 |
| 566589 | Natalyn | Jannene | | | | | 1 | 21,000.00 |
| 756847 | Laryssa | Jock | 1 | | | | | 98,500.00 |
| 779582 | Ashley | Kalemba | | | 1 | | | 36,500.00 |
| 425972 | Carol | King | | 1 | 1 | | | 41,500.00 |
| 103168 | Adeline | Lambert | | 1 | | | | 5,000.00 |
| 645743 | Shelly | Lawyer | | | | | 1 | 21,000.00 |
| 222182 | Karen | Lipp | | | 1 | | | 36,500.00 |
| 858862 | Denise | Maddox | 1 | | | | | 98,500.00 |
| 305511 | Catherine | Malone | | | 1 | | | 36,500.00 |
| 459150 | Lisa | McConnell | 1 | | | | | 98,500.00 |
| 338585 | Tina | McDonald | | 1 | 1 | | | 41,500.00 |
| 296602 | Christy | Meierdiercks | 1 | | | | | 98,500.00 |
| 533015 | Anna | Melton | | | 1 | | | 36,500.00 |
| 261505 | Jennifer | Molina | | | 1 | | | 36,500.00 |
| 861741 | Sharon | Morgan | | | | | 1 | 21,000.00 |
| 337817 | Maureen | Morrone | | | 1 | | | 36,500.00 |
| 48200 | Carolyn | Morse | | 1 | 1 | | | 41,500.00 |
| 603449 | Deanna | Noonan | | | | | 1 | 21,000.00 |
| 99432 | Bobbi Jo | Ogden | | 1 | | | | 5,000.00 |
| 520627 | Joanna | Orlando | | 1 | | | | 5,000.00 |
| 89247 | Donna | Orosz | | | | | 1 | 21,000.00 |
| 473107 | Vicki | Osborn | | | | | 1 | 21,000.00 |
| 250599 | Gloria | Pagan | 1 | | | | | 98,500.00 |
| 261046 | Julie Bowen | Palacios | | 1 | | | | 5,000.00 |
| 272780 | Rena | Parsley | | | | | 1 | 21,000.00 |
| 635754 | Dorelle | Raphael-Fishkin | | | 1 | | | 36,500.00 |
| 166430 | Debbie | Rayl | | | | | 1 | 21,000.00 |
| 45981 | Judy | Reed | 1 | | | | | 98,500.00 |
| 299725 | Linda | Rhodes | 1 | | | | | 98,500.00 |
| 493747 | Sarah | Rion | | | | | 1 | 21,000.00 |
| 858362 | Sherry | Roberson | | | 1 | | | 36,500.00 |
| 573615 | Cheryl | Roper | | | | | 1 | 21,000.00 |
| 454879 | Rekeita | Rose (Boyd) | | | 1 | | | 36,500.00 |
| 517775 | Katie | Rowell | | | | | 1 | 21,000.00 |
| 320816 | Wanda | Russo | | | 1 | | | 36,500.00 |
| 575837 | Sandra | Sargent | | | 1 | | | 36,500.00 |
| 737528 | Anne Marie | Scaletti | | | | | 1 | 21,000.00 |
| 464466 | Sharon | Scroggins | | 1 | 1 | | | 41,500.00 |
| 860082 | Nina | Shahmirzadi | 1 | | | | | 98,500.00 |
| 176965 | Joy | Shuff | | | | | 1 | 21,000.00 |
| 107431 | Debra | Shulman | | | | | 1 | 21,000.00 |
| 581124 | Arissa | Smith | | | | | 1 | 21,000.00 |
| 126803 | Leighla | Smith-Murphy | 1 | | | | | 98,500.00 |
| 272502 | Dawn | Souto-Coons | 1 | | | | | 98,500.00 |

Exhibit 3- Page 2

| EIN | First Name | Last Name | Named Claimant | Deposed All | Mediated RESOLVE Claim | Retaliation | Resolve Filer No Mediation | Total Special Claimant Award |
|---|---|---|---|---|---|---|---|---|
| 857238 | Bernadette | Spargur | | | 1 | | | 36,500.00 |
| 42206 | Theresa | St. John | | | 1 | | | 36,500.00 |
| 60759 | Adawie | Tarrab | | | | | 1 | 21,000.00 |
| 550603 | Alexandra | Temples | | | | | 1 | 21,000.00 |
| 159957 | Diane | Thielker | | | | | 1 | 21,000.00 |
| 476613 | Heather | Thompson | | 1 | | | 1 | 26,000.00 |
| 113410 | Alayna | Tope | | 1 | | | | 5,000.00 |
| 71783 | Betty | Tumlin | | 1 | | | 1 | 26,000.00 |
| 313155 | Tamela | Wagner | | 1 | | | | 5,000.00 |
| 381304 | Kelly | Walling | | | | | 1 | 21,000.00 |
| 415214 | Tina | Waring | | 1 | | | | 5,000.00 |
| 882835 | Joretta | Whyde | | | | | 1 | 21,000.00 |
| 502781 | Sherri | Wilkes | | 1 | | | | 5,000.00 |
| 993171 | Sherri | Wilson-Pavlik | | | | | 1 | 21,000.00 |
| 533364 | Marie | Wolf | 1 | | | 1 | | 117,000.00 |
| 194132 | Kelly | Wytas | | | | | 1 | 21,000.00 |
| 780829 | Tammy | Zenner | | | | | 1 | 21,000.00 |

Exhibit 3- Page 3