# EXHIBIT B

**BEFORE THE AMERICAN ARBITRATION ASSOCIATION**

| | | |
|---|---|---|
| **LARYSSA JOCK, CHRISTY MEIERDIERCKS, MARIA HOUSE, DENISE MADDOX, LISA McCONNELL, GLORIA PAGAN, JUDY REED, LINDA RHODES, NINA SHAHMIRZADI, LEIGHLA MURPHY, DAWN SOUTO-COONS, and MARIE WOLF,** | : : : : : : : : : : | **AAA CASE NO. 11 160 00655 08** |
| Claimants, | : : | |
| -against- | : | Arbitrator: Hon. John Gleeson Case Manager: Jonathan Weed |
| **STERLING JEWELERS INC.,** | : : : | |
| Respondent. | : | |

**CLAIMANTS' MOTION AND MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF CLASS ACTION SETTLEMENT**

## TABLE OF CONTENTS

Page

INTRODUCTION .................................................................................................... 1

I.    RELEVANT FACTUAL BACKGROUND................................................................ 2
      A.    Nature of Claimants' Claims and Respondent's Defenses ...................... 2
      B.    Negotiations and Settlement ................................................................. 4
      C.    The Arbitrator Certified the Class Claims to Backpay and Granted
            Preliminary Approval of the Settlement Agreement ............................... 5

II.   SUMMARY OF SETTLEMENT TERMS................................................................ 5

III.  NOTICE TO THE SETTLEMENT CLASS WAS ADEQUATE ................................... 12

IV.   THE ARBITRATOR SHOULD GRANT FINAL CERTIFICATION OF THE
      DAMAGES CLAIMS......................................................................................... 14
      A.    The Settlement Class Meets the Legal Standard for Settlement Class
            Certification ...................................................................................... 14

V.    THE ARBITRATOR SHOULD GRANT FINAL APPROVAL OF THE
      SETTLEMENT................................................................................................. 15
      A.    Final Approval of the Settlement Is Appropriate Because the Settlement is
            Fair, Reasonable, and Adequate........................................................... 15
      B.    The Proposed Settlement is Procedurally Fair Because it was Negotiated at
            Arm's-Length by Experienced Counsel with the Assistance of a Mediator........ 16
      C.    The Proposed Settlement is Substantively Fair under the *Grinnell* Factors ......... 17
            1.    *Complexity, Expense, and Likely Duration of Litigation Through
                  Trial (Grinnell Factor 1)* ......................................................... 18
            2.    *The Reaction of the Class to the Settlement Has Been Positive
                  (Grinnell Factor 2)* ................................................................. 19
            3.    *Litigation and Discovery Have Advanced Far Enough to Allow the
                  Parties to Resolve the Case Responsibly (Grinnell Factor 3)* ................. 20
            4.    *Claimants Would Face Real Risks if the Case Proceeded (Grinnell
                  Factors 4, 5, and 6)*................................................................ 21
            5.    *Respondent's Ability to Withstand a Greater Judgment is Not
                  Determinative (Grinnell Factor 7)*.............................................. 22
            6.    *The Settlement Fund is Reasonable in Light of the Best Possible
                  Recovery and Attendant Risks of Litigation (Grinnell Factors 8
                  and 9)* ................................................................................. 22
      D.    The Court Should Approve The Costs of Claims Administration....................... 28
      E.    Attorneys' Fees and Costs Are Reasonable and Were Independently
            Negotiated ......................................................................................... 28
            1.    The Agreed-Upon Attorneys' Fees Fall Within an Acceptable
                  Range as a Percentage of the Fund ........................................... 30

i

**TABLE OF CONTENTS**

Page

2.    The Lodestar "Cross-Check" Supports the Reasonableness of the
      Agreed-Upon Attorneys' Fees ..................................................................... 31

3.    All Six *Goldberger* Factors Weigh in Favor of Reasonableness ............. 31

CONCLUSION ........................................................................................................ 33

# TABLE OF AUTHORITIES

Page

**CASES**

*In re Adelphia Commc'ns Corp. Sec. & Derivative Litig.*,
    No. 03 CIV 5755, 2006 WL 3378705 (S.D.N.Y. Nov. 16, 2006), *aff'd*, 272 F. App'x
    9 (2d Cir. 2008) ..................................................................................................30

*In re Air Cargo Shipping Servs. Antitrust Litig.*,
    No. 06-MD-1775, 2012 WL 3138596 (E.D.N.Y. Aug. 2, 2012) ......................................30, 31

*Allapattah Servs., Inc. v. Exxon Corp.*,
    454 F. Supp. 2d 1185 (S.D. Fla. 2006) ...................................................................27

*In re AOL Time Warner, Inc.*,
    No. 02-cv-5575, 2006 WL 903236 (S.D.N.Y. Apr. 6, 2006) ..................................................24

*In re Austrian & German Bank Holocaust Litig.*,
    80 F. Supp. 2d 164 (S.D.N.Y. 2000) ...................................................................20, 22

*Bricker v. Planet Hollywood New York, L.P.*,
    No. 08 CV 443 (WHP), 2009 WL 2603149 (S.D.N.Y. Aug. 13, 2009) .................................17

*In re China Sunergy Sec. Litig.*,
    No. 07-cv-7895, 2011 WL 1899715 (S.D.N.Y. May 13, 2011) ............................................23

*City of Detroit v. Grinnell Corp.*,
    495 F.2d 448 (2d Cir. 1974), *abrogated on other grounds by Goldberger v. Integrated
    Res., Inc.*, 209 F.3d 43 (2d Cir. 2000) .................................................................17, 22, 23, 28

*Cnty. of Suffolk v. Long Island Lighting Co.*,
    907 F.2d 1295 (2d Cir. 1990) ...................................................................17

*In re Currency Conversion Fee Antitrust Litig.*,
    263 F.R.D. 110 (S.D.N.Y. 2009), *aff'd sub nom. Priceline.com, Inc. v. Silberman*, 405
    F. App'x 532 (2d Cir. 2010) ...................................................................19

*D'Amato v. Deutsche Bank*,
    236 F.3d 78 (2d Cir. 2001) ...................................................................17

*Denney v. Deutsche Bank AG*,
    443 F.3d 253 (2d Cir. 2006) ...................................................................14

*Eisen v. Carlisle & Jacquelin*,
    417 U.S. 156 (1974) ...................................................................14

iii

# TABLE OF AUTHORITIES

Page

*Frank v. Eastman Kodak Co.*,
    228 F.R.D. 174 (W.D.N.Y. 2005)....................................................................16, 18, 20, 21, 22

*In re Glob. Crossing Sec. & ERISA Litig.*,
    225 F.R.D. 436 (S.D.N.Y. 2004) ...........................................................................................17

*Goldberger v. Integrated Res., Inc.*,
    209 F.3d 43 (2d Cir. 2000)....................................................................................28, 31, 32, 33

*In re GSE Bonds*,
    414 F. Supp. 3d at 696 ...........................................................................................................23

*Gulino v. Symbol Techs., Inc.*,
    No. 06 CV 2810 (JG) (AKT), 2007 WL 3036890 (E.D.N.Y. Oct. 17, 2007) .........................28

*Hall v. ProSource Techs.*,
    LLC, No. 14-CV-2502 (SIL), 2016 WL 1555128 (E.D.N.Y. Apr. 11, 2016) ..................22, 27

*Ingram v. The Coca-Cola Co.*,
    200 F.R.D. 685 (N.D. Ga. 2001)............................................................................................27

*In re Initial Pub. Offering Sec. Litig.*,
    671 F. Supp. 2d 467 (S.D.N.Y. 2009)........................................................................17, 19, 20

*Joel A. v. Giuliani*,
    218 F.3d 132 (2d Cir. 2000)...................................................................................................16

*La. Mun. Police Emps. Ret. Sys. v. Sealed Air Corp.*,
    No. 03-CV-4372, 2009 WL 4730185 (D.N.J. Dec. 4, 2009)..................................................24

*In re Marsh ERISA Litig.*,
    265 F.R.D. 128 (S.D.N.Y. 2010) ...........................................................................................32

*Massiah v. MetroPlus Health Plan, Inc.*,
    No. 11-CV-05669 BMC, 2012 WL 5874655 (E.D.N.Y. Nov. 20, 2012)................................23

*McBean v. N.Y.C.*,
    233 F.R.D. 377 (S.D.N.Y. 2006) ...........................................................................................29

*Meredith Corp. v. SESAC, LLC*,
    87 F. Supp. 3d 650 (S.D.N.Y. 2015).......................................................................................24

*Pa. Pub. Sch. Employees' Ret. Sys. v. Bank of Am. Corp.*,
    318 F.R.D. 19 (S.D.N.Y. 2016) .............................................................................................31

2180575.2

# TABLE OF AUTHORITIES

<u>Page</u>

*In re PaineWebber Ltd. P'ships Litig.*,
   147 F.3d 132 (2d Cir. 1998)........................................................................................16

*In re Payment Card Interchange Fee & Merch. Disc. Antitrust Litig.*,
   991 F. Supp. 2d 437 (E.D.N.Y. 2014) .......................................................................32

*Plummer v. Chem. Bank*,
   668 F.2d 654 (2d Cir. 1982).......................................................................................20

*In re Prudential Sec. Inc. Ltd P'ships Litig.*,
   163 F.R.D. 200 (S.D.N.Y. 1995) ...............................................................................16

*Roberts v. Texaco, Inc.*,
   979 F. Supp. 185 (S.D.N.Y. 1997) ............................................................................27

*Shapiro v. JPMorgan Chase & Co.*,
   No. 11 CIV. 7961 CM, 2014 WL 1224666 (S.D.N.Y. Mar. 24, 2014) .....................33

*Stinson v. City of New York*,
   256 F. Supp. 3d 283 (S.D.N.Y. 2017)........................................................................12

*In re Sturm, Ruger, & Co., Inc. Sec. Litig.*,
   No. 3:09CV1293 VLB, 2012 WL 3589610 (D. Conn. Aug. 20, 2012)......................23

*Sykes v. Harris*,
   No. 09-cv-8486, 2016 WL 3030156 (S.D.N.Y. May 24, 2016) .................................18

*In re Telik, Inc. Sec. Litig.*,
   576 F. Supp. 2d 570 (S.D.N.Y. 2008)........................................................................16

*Thompson v. Metro. Life Ins. Co.*,
   216 F.R.D. 55 (S.D.N.Y. 2003) .................................................................................29

*Velez v. Majik Cleaning Serv., Inc.*,
   No. 03 CIV. 8698, 2007 WL 7232783 (S.D.N.Y. June 25, 2007)...........................27

*Velez v. Novartis Pharms. Corp.*,
   No. 04 CIV 09194, 2010 WL 4877852 (S.D.N.Y Nov. 30, 2010) .......................27, 30, 31, 33

*Wal-Mart Stores, Inc. v. Visa U.S.A., Inc.*,
   396 F.3d 96 (2d Cir. 2005)..............................................................2, 14, 15, 16, 22

*Wright v. Stern*,
   553 F. Supp. 2d 337 (S.D.N.Y. 2008).......................................................................27

v

## TABLE OF AUTHORITIES

Page

**OTHER AUTHORITIES**

4 ALBA CONTE & HERBERT NEWBERG, NEWBERG ON CLASS ACTIONS § 11:41 (4th ed. 2002) ...................................................................................................................15

## INTRODUCTION

Named Claimants Laryssa Jock, Christy Meierdierks, Kelly Contreras, Maria House, Denise Maddox, Lisa McConnell, Gloria Pagan, Judy Reed, Linda Rhodes, Nina Shahmirzadi, Leighla Smith, Dawn Souto-Coons, and Marie Wolf (collectively, the "Named Claimants")[1] request that the Arbitrator grant final approval of the Parties' settlement of Claimants' claims pursuant to AAA Supplemental Rule 8 and Federal Rule of Civil Procedure 23(e). The Arbitrator took the first step in this settlement-approval process on June 23, 2022, when he granted preliminary approval of the settlement, directed the mailing of Notice to members of the settlement classes,[2] and set the date for the Final Fairness Hearing. *See* Order of Preliminary Approval of Proposed Class Action Settlement ("Preliminary Approval Order"), Dkt. 0651.

This settlement satisfies all criteria for final approval. The settlement is "fair, reasonable, and adequate." As there were only two objections from among a class of more than 67,000 women and only 36 women who opted out of the settlement after a robust notice program, the inference can be readily drawn that members of the class support the settlement and believe that it represents a fair resolution of their claims. The only person who submitted a letter styled as an "objection" raised no concerns about the terms, value, or fact of the settlement. Instead, she simply asserted that she didn't believe she had been subject to discriminatory conduct. Another woman submitted a letter that was not styled as an objection, inquiring about her eligibility for a service award, which led to the determination that she qualified as a Special Claimant.[3] Only 36 Class Members, or

---

[1] Unless otherwise defined herein, all terms used in the instant motion will have the same meaning as defined in the Settlement Agreement, *see* Dkt. 0649, that was preliminarily approved by this Arbitrator on June 23, 2022, *see* Dkt. 0651.

[2] The settlement classes are further defined in Section III *infra*.

[3] A revised copy of the Special Claimant list is attached to the Declaration of Joseph Sellers, attached here to as Exh. 1.

0.054% of the class, submitted requests to opt out of the Settlement Classes.  Further, the Claims Administrator has made a concerted effort to find updated contact information for Class Members whose Notice Materials were returned as undeliverable.  *See* Epiq Declaration of Brian Young ("Epiq Decl."), ¶ 5, attached here to as Exh. 2.

Class Counsel (who are highly experienced in handling complex employment discrimination class actions) conducted extensive discovery to enable them to evaluate the claims and defenses in the action.  Claimants further believe that this settlement is appropriate in light of the risk, expense, complexity, and likely duration of further litigation absent settlement.  *See Wal-Mart Stores, Inc. v. Visa U.S.A., Inc.*, 396 F.3d 96, 117 (2d Cir. 2005).

In connection with granting final approval, the Arbitrator should (1) confirm as final his certification of the Title VII damages class and appointment of class representatives and Class Counsel for settlement purposes only, *see* Preliminary Approval Order, Dkt. 0651; (2) approve as fair and adequate the settlement of the class claims as set forth in the Parties' Settlement Agreement ("Settlement Agreement" or "Agreement"), Dkt. 0649, and authorize the disbursement of funds; (3) award Class Counsel attorneys' fees in the amount of $45,000,000 and reimbursement of litigation costs in the amount of $4,866,000.00; and (4) approve the reasonable costs of settlement administration provided separately in the Settlement Agreement.

In the absence of any objection to the settlement terms and for the reasons stated below, this Arbitrator should grant final approval.

## I.    RELEVANT FACTUAL BACKGROUND

### A.    Nature of Claimants' Claims and Respondent's Defenses

In 2005, the Named Claimants and other female Sterling employees filed charges of discrimination with the Equal Employment Opportunity Commission ("EEOC") alleging that Sterling denied women the same promotional opportunities made available to men and paid

2

women less than men for the same work performed in the same facilities in violation of Title VII and the EPA. These female employees and others also initiated complaints through Sterling's RESOLVE Program, a mandatory three-step alternative dispute resolution program, which culminated in arbitration. On March 24, 2008, pursuant to Sterling's RESOLVE Arbitration Program, the Named Claimants filed a Class Arbitration Complaint with the American Arbitration Association (AAA) alleging violations of Title VII and the EPA.

On June 1, 2009, the Arbitrator issued a Clause Construction Award authorizing Claimants to proceed as a putative class and to seek class certification in the Arbitration. Dkt. 0043.

On February 2, 2015, the Arbitrator granted Claimants' class certification motion in part and denied it in part. *See* Class Cert Award, Dkt. 0289, at 118 The Arbitrator certified Claimants' claims under Title VII alleging that Sterling's pay and promotion practices had an unlawful disparate impact on all female Retail Sales Associates, who were defined to include sales associates, department managers, assistant managers and assistant general managers, and store managers and general managers. The class was defined to include pay discrimination claims arising from July 22, 2004 to the first day of trial and from December 7, 2004 to the first day of trial for the promotion discrimination claims and certified pursuant to Rule 4 of the AAA Class Rules and Federal Rule of Civil Procedure 23(b)(2) and (c)(4), which permitted the class to pursue claims to declaratory and injunctive relief. The Arbitrator denied certification of the pattern or practice intentional discrimination claims brought under Title VII and denied certification of the claims for monetary relief, reserving the opportunity to revisit monetary relief ruling later. On February 29, 2016, the Arbitrator granted Claimants' motion for conditional certification of their EPA claims and directed issuance of notice to all members of the Title VII

class.  In response to notice of the EPA collective action arbitration, approximately 10,000 female current and former employees consented to join the EPA collective action.

Following the Arbitrator's rulings granting class and collective action certification, the parties engaged in merits-phase discovery, which commenced on April 11, 2016, and closed on November 10, 2017. After the Class Certification Award was upheld by the Second Circuit and the Supreme Court denied review, the current Arbitrator heard argument and ruled on major motions in November 2021. The Arbitrator denied Sterling's motions for summary judgment of Claimants' pay and promotion claims under Title VII, denied Sterling's motions to decertify Claimants' Title VII promotion claims and Claimants' EPA claims, denied summary judgment of Claimants' EPA claims in their entirety but dismissed the EPA claims of 64 opt-ins for whom no evidence was presented of an individual male comparator under the EPA and ruled that eight Claimants who joined the EPA case but who had not submitted discovery responses were compelled to do so or would be dismissed from the EPA case.

A hearing on the class claims to declaratory and injunctive relief was scheduled to commence on September 6, 2022.

Throughout the pendency of the litigation, Sterling has denied all allegations against it.

B.    Negotiations and Settlement

As described more fully in the Memorandum in Support of Preliminary Approval of Class Action Settlement, Dkt. 0650, the parties' negotiations in this matter were lengthy and were facilitated by an experienced class action mediator, Hunter R. Hughes, III, Esq., who was very familiar with the case, as the parties had enlisted his assistance to explore resolution of the claims several times in the past.   The parties each from their own perspective entered the Settlement Agreement to avoid the burden, expense, and uncertainty of continued litigation.  After assessing the risks and inevitable delay that further litigation would have caused, Class Counsel concluded

that the terms and conditions of the settlement are fair, reasonable, and adequate for the class as a whole and that the settlement is in the best interest of the Named Claimants and of members of the Class.

At the time of the parties' mediation in May 2022, the parties had concluded all discovery and were preparing for trial, which permitted each of them to render fully informed judgments about the relative benefits of settlement and continued litigation. The parties had also concluded motion practice, and received rulings, on the major issues that divided them. With the aid of their mediator, Mr. Hughes, who had the unique experience of serving as the parties' mediator in five separate mediation sessions over a period of 15 years, the parties entered into the Settlement Agreement on June 8, 2022, which, subject to the Arbitrator's approval, provides for a Gross Settlement Fund of $175,366,000.00, of which $125,000,000.00 will be paid to the settlement classes, $45,000,000.00 will be paid to Class Counsel for attorneys' fees, $4,866,000.00 will be paid to reimburse Class Counsel for litigation costs and expenses advanced on behalf of the class, and up to $500,000.00 will be paid for the cost of a third-party settlement administrator. *See* Dkt. 0649, § V.A.D, Exh. A. The Settlement Agreement also proves for meaningful programmatic relief.

C.    The Arbitrator Certified the Class Claims to Backpay and Granted Preliminary Approval of the Settlement Agreement

On June 23, 2022, the Arbitrator granted the Claimants' Motion for Preliminary Approval of the Settlement, Dkts. 0649 & 0650. *See* Preliminary Approval Order, Dkt. 0651. The Arbitrator further certified the Class claims to backpay, appointed class representatives and Class Counsel, approved the Notice materials, directed the distribution of such materials to Class Members, set deadlines for objections and opt-out responses, and set a hearing for final approval. *See id.*

## II.    SUMMARY OF SETTLEMENT TERMS

The Settlement Agreement resolves claims for two classes: 1) the Title VII Settlement Class; and 2) the Equal Pay Act Settlement Class.  The Title VII Settlement Class is defined as all female employees who worked as Retail Sales Associates (as defined in the Settlement Agreement[4]) during the period from July 22, 2004 to May 2, 2018.  The EPA Settlement Class is defined as all female employees identified on Exhibit 1 to the Settlement Agreement. [5]  These are female employees who opted into the EPA collective action, worked in a covered position during the EPA class period, and who did not withdraw their consents or were not otherwise dismissed from the Arbitration.  Together members of the two classes are referred to as "Settlement Class Members."  *See* Dk. 0649, § III.Y, Exh. A.

The Settlement Agreement provides monetary relief to the settlement classes and injunctive relief to Title VII Settlement Class in exchange for an appropriate release of claims.  It also pays for Class Counsel's attorneys' fees and costs and for settlement administration expenses.

<u>Monetary Relief</u>:  The Settlement establishes a Gross Settlement Fund of $175,366,000.  *See* Dkt. 0649, § V.A, Exh. A. Sterling has agreed to pay $125,000,000.00 as the Class Settlement Fund for payments to the Settlement Class Members, as well as service awards to the Named Claimants and Special Claimants.  *See id.* § V.B.  The proposed service awards payable to the Named Claimants and Special Claimants are for the extensive work and exceptional risks

---

[4] "Retail Sales Associates" means women who were employed by Sterling and who worked as Part-time Sales Associates, Full-time Sales Associates, Department Managers, Assistant Managers, Assistant General Managers, Store Managers, or General Managers in one or more of the following retail stores: Belden, Friedlanders, Goodman, Jared, JB Robinson, Kay, LeRoys, LeVian, Marks & Morgan, Osterman, Rogers, Shaws, Weisfield, or Ultra Diamonds (after Ultra Diamonds was acquired by Sterling Jewelers Inc., effective June 1, 2013).

[5] The Parties have submitted a revised Exhibit 1 that identifies the final class of 9,010 EPA class members.  *See* Sellers Decl., Exh. 1 to Settlement Agreement.

undertaken in prosecuting claims on behalf of the Settlement Classes over the past 17 years.[6]  The Settlement Agreement allocates a total of $3,781,500.00 in service payments to 118 individuals, who include the Named Claimants and Special Claimants, representing approximately 3% of the Class Settlement Fund and approximately 2% of the Gross Settlement Fund.  In addition, pursuant to the Settlement Agreement, $400,000.00 of the Class Settlement Fund will be set aside as a Reserve Fund to cover any errors or omissions in identifying or calculating monetary relief for the Settlement Class Members and to compensate an Industrial Organization Psychologist whom the Claimants have retained to assist with the Programmatic Relief.  *Id.* § III.U.  Any amount of the Reserve Fund not distributed will remain in the Class Settlement Fund and be distributed pursuant to the terms of the Settlement Agreement.

The Title VII Settlement Class will share 88.5% of the Class Settlement Fund, after deducting amounts approved by the Arbitrator for service payments, and individual funds will be distributed *pro rata* based on the number of days worked in the five job titles included in this Arbitration (part-time sales, full-time sales, department managers, assistant managers or assistant general managers, and store managers or general managers).  *See id.* § V.H.,I.  The EPA Settlement Class will share 11.5% of the Class Settlement fund, after deducting amounts approved by the Arbitrator for service payments, with individual funds distributed on the same *pro rata* basis as

---

[6] *See* Sellers Decl., ¶14, Exh. 1. The thirteen Named Claimants will each receive $98,500.00; Named Claimant Marie Wolf will receive an additional $18,500 for her alleged termination from Sterling in retaliation for her participation in the Arbitration. *Id.*  Thirty-seven Special Claimants who filed RESOLVE claims, mediated those claims, and rejected significant settlement offers from Sterling will each receive $36,500. *Id.*  Forty-seven Special Claimants who filed RESOLVE claims but did not mediate those claims will each receive $21,000. *Id.*  Twenty-nine Special Claimants who were deposed will each receive $5,000. *Id.*  These amounts are subject to approval by the Arbitrator.

the Title VII Settlement Class. *See id.* § V.H., V.J.[7]  Each Settlement Class Member will be paid a minimum of $50 for their Title VII and EPA claims. *See id.* § V.I.-J.

Monetary relief will be distributed to the Settlement Class Members who did not exclude themselves from the Settlement, through at least one settlement distribution and, potentially two rounds of settlement check distributions. *See id.* § V.L., V.O.  Within 10 days of the Effective Date of the Settlement,[8] the Settlement Administrator will verify the address for each Settlement Class Member using the United States Postal Service's address updating service and mail checks to each Settlement Class Member's latest address by First-Class Mail. *Id.* § V.L.  Sixty days after the initial mailing of the first settlement payments, the Settlement Administrator will mail a reminder postcard to each Settlement Class Member who as of that date has not cashed her settlement check or checks. *Id.*  If a settlement check is returned as undeliverable, the Settlement Administrator will search for updated addresses to remail the check. *See id.* § V.M.

Once the initial check mailing to Settlement Class Members has been completed and 120 days have expired from the initial mailing date, the Settlement Administrator will determine whether it is economically feasible to distribute the amount remaining in the Class Settlement Fund to Settlement Class Members who cashed their settlement checks in the first round. *Id.* § V.O.  In the event the Settlement Administrator determines that it is economically feasible to distribute checks in a second mailing, the amount remaining in the Class Settlement Fund will be paid to

---

[7] These proportions mirror the estimated share of damages that the Title VII Settlement Class would have recovered for backpay relief if fully successful at trial and the amount the EPA Settlement Class would have recovered for liquidated damages if fully successful at trial. *See* Sellers Decl., ¶ 10, Exh. 1.

[8] The Effective Date under the Settlement is 30 days after the District Court confirms the Final Approval Award approving the terms of the Settlement Agreement if no appeal is filed within 30 days of the District Court's confirmation of the Final Approval Award, or if an appeal is filed within 30 days of the District Court's confirmation order, 30 days after the appeal has been finally resolved.

Settlement Class Members who cashed their checks in the initial mailing period using a *pro rata* share formula set forth in the Settlement Agreement. *Id.* The Settlement Administrator will mail the second round of settlement checks by First-Class mail to Settlement Class Members who cashed their checks during the first distribution of checks. *Id.* Sixty days after the initial mailing of the second settlement payments, the Settlement Administrator will mail a reminder postcard to each Settlement Class Member who, as of that date, has not cashed her second-round settlement check or checks. Each check will be clearly marked that it must be cashed within 120 days of the date on the check. *Id.*

If unclaimed funds remain after the close of the second distribution period, 25% of the unclaimed funds will be dispersed to Sterling's Diversity, Equity, and Inclusion Fund. The remaining 75% of unclaimed funds will be distributed *cy pres* to a charity or charities for work promoting the interests of women in the workplace, that are selected by Claimants and agreed upon by Sterling. *See id.*, § V.P.

The Gross Settlement Fund also includes $45,000,000.00 for attorneys' fees and $4,866,000.00 to reimburse litigation expenses and costs advanced by Class Counsel (*id.,* § V.C.) and up to $500,000.00 to be paid for settlement administration. *See id.* § V.D. Any excess expenses for settlement administration will be paid from the Reserve fund. *See id.* § III.U. The amounts payable as attorneys' fees and costs and for settlement administration were separately negotiated from the Class Settlement Fund. *See* Sellers Decl., ¶ 3, Exh. 1.

<u>Programmatic Relief</u>:  During the pendency of this litigation, Sterling made numerous improvements and changes to its pay and promotion policies, including discontinuing use of the challenged Wage Rate Generator and the factors on which it relied that were in dispute as well as features of the promotion practices challenged by the class. Pursuant to the Settlement, Sterling

has agreed to make continued improvements to its practices for setting starting pay rates and developing new policies for making promotions from among the positions covered by the settlement.   First, Sterling has agreed that it will refrain from: reinstating the Wage Rate Generator as it existed in 2016; using the Career Advancement Registry as the sole method of measuring interest in promotions; and implementing the succession planning process as it existed as of 2016. *See* Exh. A to Dkt. 0649, § VII.B.  Second, for a period of three years following the Effective Date of the Settlement, Sterling will continue to: improve its existing mentorship programs and leadership training for female employees; implement its current parental leave policies that are consistent with EEOC best practices; and maintain its current system for reporting and investigating workplace complaints consistent with EEOC best practices.  *See id.* § VII.C.  Last, in pursuit of ongoing improvements to its pay and promotion practices, the Company retained Dr. Chester Hanvey of the Berkley Research Group to conduct validation studies of the new factors used in making pay and promotion decisions.   Pursuant to the Settlement Agreement, upon preliminary approval of the Settlement, Sterling provided Class Counsel with Dr. Hanvey's validation study reports, which described his methodology, findings, and recommendations on Sterling's pay and promotion policies.  Class Counsel reviewed Dr. Hanvey's validation studies and conclusions and transmitted to counsel for Sterling several questions regarding whether the new pay and promotion policies are consistent with the Uniform Guidelines on Employee Selection ("Uniform Guidelines") and SIOP Principles for the Use of Personnel Selection Procedures, which the Settlement Agreement requires.  Section VII, B2.  Upon receiving Dr. Hanvey's materials, Class Counsel submitted questions to Sterling about its validation processes, to which Sterling promptly responded, which was followed by a lengthy discussion between the parties and some additional correspondence on this subject.  Annually during the three-year period

10

following the Effective Date of the Settlement Agreement, Sterling will provide to Class Counsel a certification in sufficient detail to permit Class Counsel to confirm that Sterling's initial wage setting practices applicable to Retail Sales Associates are being implemented consistent with the validation studies. *Id.* § VII.B.  Sterling will also confirm in the certification that its promotion practices applicable to Retail Sales Associates are consistent with its current promotion policy and confirm that its use of the Leadership Traits for making promotions into retail management positions is consistent with the validation study and the Uniform Guidelines and SIOP Principles. If Sterling makes changes to its initial wage setting practices or promotion practices during this period, it will make changes that are consistent with the validation study or in consultation with Dr. Hanvey and provide Class Counsel with the reason(s) for the changes and demonstrate how the changes comport with the validation study or otherwise are consistent with the Uniform Guidelines and the SIOP Principles. *Id.*  In the event the parties differ over the sufficiency of the validation studies and cannot resolve their differences, or in the sufficiency of the annual reports, they may present the dispute to the Arbitrator for resolution who will retain jurisdiction over the Settlement Agreement to ensure its effectuation. *Id.* § VII.D.

Expenses incurred by Class Counsel in consulting with Dr. Lundquist about Sterling's pay and promotion practices are subject to reimbursement up to $100,000 from the Reserve Fund, which is also available to fund any corrections to settlement distribution computations. *See id.* §§ III.U., VII.D.

Release:  In exchange for the monetary and injunctive relief, pursuant to the Settlement Agreement, Settlement Class Members who have not excluded themselves from the settlement will release their claims against Sterling and the Released Parties as described in the Settlement from any and all claims, arising out of the same transaction, series of connected transactions,

occurrences or nucleus of operative facts that form the basis of the claims that were or could have been asserted in this Litigation prior to the date of the Preliminary Approval Award. *See id.* § VIII.A. Named Claimants and Special Claimants will provide a general release in exchange for their service payments. *See id.* § VIII.B.

## III.    NOTICE TO THE SETTLEMENT CLASS WAS ADEQUATE

On July 29, 2022, in accordance with the Arbitrator's Preliminary Approval Order, the Settlement Administrator ("Epiq") mailed the Arbitrator-approved Settlement Notice to 67,197 Settlement Class Members via First-Class USPS Mail.[9]  *See* Epiq Decl., ¶ 13, Exh. 2.  Prior to mailing the Notice, all mailing addresses were checked against the National Change of Address ("NCOA") database maintained by USPS.[10]  *Id.* at ¶ 14. In addition, the addresses were processed to ensure the quality of the zip code and to verify the accuracy of the addresses.  *Id.*

Epiq implemented a robust notice program which resulted in a 98% deliverable rate. *Id.* at 18; *Stinson v. City of New York*, 256 F. Supp. 3d 283, 290 (S.D.N.Y. 2017) (finding notice sufficient with a 30% undeliverable rate because of breadth of time covered by the claims and the probability that class member may have moved or changed addresses during that time period). Epiq stablished a dedicated post office box to mail and receive undeliverable mail, to allow Settlement Class Members to contact the Settlement Administrator, or to submit opt-out requests, objections, or other documents.  Epiq Decl. at ¶ 15.  It promptly re-mailed returned notices to forwarding addresses and searched for updated addresses and re-mailed notices that did not have

---

[9] Epiq was unable to mail a Notice to 72 Settlement Class Member records from the Class List because a mailable address could not be obtained. *Id.* at ¶ 13.  This is approximately .001 of the Settlement Class.

[10] The NCOA database contains records of all permanent change of address submissions received by the USPS for the last four years.  The USPS makes this data available to mailing firms and lists submitted to it are automatically updated with any reported move based on a comparison with the person's name and last known address.

forwarding addresses. *Id*. at ¶¶ 16-18. Epiq also established a settlement website for potential Settlement Class Members to obtain additional information about the proposed Settlement and important documents, including the Notice, Settlement Agreement, and Preliminary Approval Order.[11] *Id*. at ¶¶ 19-20. The settlement website contains a summary of options available to Settlement Class Members, deadlines to opt-out or file objections, and provides answers to frequently asked questions. *Id*. Settlement Class Members are also able to update their postal mailing address via the website. *Id*. The settlement website was provided to Settlement Class Members in the Notice.

Epiq also established a toll-free line with live service agents to provide information to Settlement Class Members. *Id*. at ¶ 21. Callers had the option to request a Notice by mail, leave a voicemail for an Epiq service agent to call them back, or speak to an Epiq service agent during normal business hours. *Id*. The automated telephone system was available 24 hours per day, seven days per week, and will continue to be available until the end of the administration process. *Id*. As of October 31, 2022, the automated toll-free line with frequently asked questions received a total of 2,775 calls, lasting a total of 21,912 total minutes. *Id*. at ¶ 22. Service agents answered 1,704 inbound calls, lasting a total of 18,625 minutes, and placed 511 outbound calls. *Id*. The toll-free number was provided to Settlement Class Members in the Notice.

Settlement Class Members were provided 60 days after the initial Notice mailing to opt-out or object to the Settlement. Epiq received 36 requests to opt-out of the Settlement and one objection. *Id*. at ¶ 23. The parties accepted all requests to opt-out as valid. Epiq also received a

---

[11] This memorandum in support of final approval will also be promptly posted to the website.

letter from Settlement Class Member Alaine Gough, which it did not consider an objection, but a request for more information and clarification regarding her claims. *Id.* at ¶ 24.

Notice to the Settlement Class was more than adequate and administered in compliance with the Arbitrator's Order. *See Wal-Mart Stores, Inc.*, 396 F.3d at 113–14 (noting "[t]he standard for the adequacy of a settlement notice in a class action under either the Due Process Clause or the Federal Rules is measured by reasonableness"). Rule 23(e) together with Rule 23(c)(2)(B) requires that members of settlement classes be given the "best notice that is practicable under the circumstances, including, individual notice to all members who can be identified through reasonable effort." Notice by mail provides such "individual notice to all members." *Eisen v. Carlisle & Jacquelin*, 417 U.S. 156, 173 (1974). Epiq's thorough efforts to effectuate notice to the Settlement Class meet the requirements of Rule 23(e) and Rule 23(c)(2)(B).

In addition, Epiq mailed the Class Action Fairness Action ("CAFA") Notice packages to 51 officials, including the Attorneys General of each of the 50 states and the District of Columbia, and to the Attorney General of the United States on June 17, 2022. *See* CAFA Notice Declaration of Stephanie J. Fiereck, ¶ 7, attached here to as Exh. 3.

## IV.    THE ARBITRATOR SHOULD GRANT FINAL CERTIFICATION OF THE DAMAGES CLAIMS

### A.    The Settlement Class Meets the Legal Standard for Settlement Class Certification

When evaluating a proposed class-action settlement, courts first examine whether the settlement class can be certified for purposes of that settlement. *See Denney v. Deutsche Bank AG*, 443 F.3d 253, 270 (2d Cir. 2006). To that end, on June 23, 2022, the Arbitrator provisionally certified the claims to back pay for settlement purposes only and appointed Claimants as Class Representatives. *See* Preliminary Approval Order, Dkt. 0651, at 1. Claimants respectfully request

that the Arbitrator grant final certification of the class back pay claims for the purpose of effectuating this settlement.

Claimants direct the Arbitrator to the Motion for Preliminary Approval for a full exposition of this Class's qualifications under Rule 23.  *See* Mem. Supp. Mot. for Preliminary Approval, Dkt. 0650, at 15-19.  In short, the class includes members so numerous that joinder is impractical raises common questions concerning whether Sterling's pay and promotion policies resulted in disparate outcomes for female employees as compared to their male counterparts, in violation of Title VII, that predominated over any individualized issues (and that further renders the Class Representatives typical of and adequate for representing the Class) and is represented by competent and experienced class counsel.  *See* Mem. Supp. Mot. for Preliminary Approval, Dkt. 0650, at 16-18.  Because of the overarching common legal questions at issue, the large number of settlement class members, who have no realistic hope of successfully bringing their back pay claims individually, a class action is superior to individual lawsuits here.  *See id.* at 19. Furthermore, none of the Settlement Class Members has objected to the class certification or the appointment of the Class Representatives or Class Counsel.  *See* Epiq Decl., Attach. 3, 4, Exh. 2.

For these reasons and the reasons set forth in Claimants' Motion for Preliminary Approval, Claimants request that the Arbitrator grant final certification of the Class, the appointment of the Class Representatives, and the appointment of Class Counsel for settlement purposes.

## V.    THE ARBITRATOR SHOULD GRANT FINAL APPROVAL OF THE SETTLEMENT

### A.    Final Approval of the Settlement Is Appropriate Because the Settlement is Fair, Reasonable, and Adequate

"The compromise of complex litigation is encouraged by the courts and favored by public policy."  *Wal-Mart Stores*, 396 F.3d at 117 (quoting 4 ALBA CONTE & HERBERT NEWBERG, NEWBERG ON CLASS ACTIONS § 11:41, at 87 (4th ed. 2002)).  The Second Circuit is "mindful of

the 'strong judicial policy in favor of settlements, particularly in the class action context.'" *Id.*
(quoting *In re PaineWebber Ltd. P'ships Litig.*, 147 F.3d 132, 138 (2d Cir. 1998)).  Class action
lawsuits readily lend themselves to compromise because of the difficulties of proof, the
uncertainties of the outcome, and the typical length of the litigation.  *See Frank v. Eastman Kodak
Co.*, 228 F.R.D. 174, 184-85 (W.D.N.Y. 2005) ("[M]ost class actions are inherently complex and
settlement avoids the costs, delays and multitude of other problems associated with them.")
(citation omitted).  "[I]n recognition of the policy encouraging settlement of disputed claims,"
courts should exercise their discretion to approve these settlements.  *In re Prudential Sec. Inc. Ltd
P'ships Litig.*, 163 F.R.D. 200, 209 (S.D.N.Y. 1995).

To finally approve a class action settlement, the "court must find that the settlement is 'fair,
adequate, and reasonable, and not a product of collusion.'"  *Frank*, 228 F.R.D. at 184 (quoting
*Joel A. v. Giuliani*, 218 F.3d 132, 138-39 (2d Cir. 2000)).  The settlement in this case meets this
standard.

B.    The Proposed Settlement is Procedurally Fair Because it was Negotiated at Arm's-
Length by Experienced Counsel with the Assistance of a Mediator

"A 'presumption of fairness, adequacy, and reasonableness may attach to a class settlement
reached in arm's-length negotiations between experienced, capable counsel after meaningful
discovery.'"  *Frank*, 228 F.R.D. at 184 (quoting *Wal-Mart Stores Inc.*, 396 F.3d at 116); *see also
In re Telik, Inc. Sec. Litig.*, 576 F. Supp. 2d 570, 576-577 (S.D.N.Y. 2008) ("[A] strong
presumption of fairness attaches to a class action settlement reached in arm's-length negotiations
among able counsel.").  Further, "great weight is accorded to the recommendations of counsel,
who are most closely acquainted with the facts of the underlying litigation."  *Id.* (internal citation
omitted).

As discussed above and in Claimants' Motion for Preliminary Approval, the Settlement Agreement was reached after extensive discovery followed by arm's-length negotiations involving competent and experienced counsel for the Parties and Mr. Hughes. *See* Sellers Decl., ¶ 2, Exh. 1. Claimants' attorneys are well-versed in prosecuting and litigating class action employment discrimination suits like this one. *See id.* at ¶ 15. For these reasons, the Court should determine that the process leading to the Agreement was fair and reasonable.

    C.    <u>The Proposed Settlement is Substantively Fair under the *Grinnell* Factors</u>

In evaluating the adequacy of a settlement agreement, courts within the Second Circuit look to nine factors first enunciated in *City of Detroit v. Grinnell Corp.*, 495 F.2d 448, 463 (2d Cir. 1974), *abrogated on other grounds by Goldberger v. Integrated Res., Inc.*, 209 F.3d 43, 48 (2d Cir. 2000). These factors include: (1) the complexity, expense, and likely duration of the litigation, (2) the reaction of the class to the settlement, (3) the state of the proceedings and the amount of discovery completed, (4) the risks of establishing liability, (5) the risks of establishing damages, (6) the risks of maintaining the class action through the trial, (7) the ability of the defendants to withstand greater judgment, (8) the range of reasonableness of the settlement fund in light of the best possible recovery, and (9) the range of reasonableness of the settlement fund to a possible recovery in light of all the attendant risks of litigation. *See D'Amato v. Deutsche Bank*, 236 F.3d 78, 86 (2d Cir. 2001); *Cnty. of Suffolk v. Long Island Lighting Co.*, 907 F.2d 1295, 1323-24 (2d Cir. 1990); *In re Initial Pub. Offering Sec. Litig.*, 671 F. Supp. 2d 467, 478-79 (S.D.N.Y. 2009). Importantly, "not every factor must weigh in favor of [the] settlement, 'rather the court should consider the totality of these factors in light of the particular circumstances.'" *See In re Glob. Crossing Sec. & ERISA Litig.*, 225 F.R.D. 436, 456 (S.D.N.Y. 2004); *see also Bricker v. Planet Hollywood New York, L.P.*, No. 08 CV 443 (WHP), 2009 WL 2603149, at *2 (S.D.N.Y. Aug. 13,

2009) (not considering certain factors in approving class settlement). In this case, the factors weigh heavily in favor of granting final approval to the parties' settlement.

> 1.    *Complexity, Expense, and Likely Duration of Litigation Through Trial (Grinnell Factor 1)*

The majority of class actions are, by their very nature, "inherently complex." *Frank*, 228 F.R.D. at 184-85 (finding a $75,000 wage-and-hour matter complex, noting that "the costs of continued litigation will be substantial and will quickly outweigh the recovery that could be achieved."). This case is no exception, with over 67,000 Class Members and claims under Title VII and the EPA, and, across its seventeen-year history, has straddled major developments in the law on the scope and authority of arbitrator decisions, on the suitability of class claims to arbitration, and the standards governing class certification, which were significantly revisited in *Wal-Mart Stores, Inc. v. Dukes* during the litigation of this case.

As the Claimants noted in their Motion for Preliminary Approval, the trial in this matter would be a liability trial on the declaratory and injunctive relief claims of the classes. Even if Claimants were successful on some or all of their claims at trial, the remedies phase of the Arbitration would still remain to be resolved if Claimants prevailed on liability. *See* Sellers Decl., ¶¶ 6-9, Exh. 1. The methods by which class member remedies claims would be resolved are governed by authority that is still developing. The parties have already revealed disagreement over the proper course for adjudicating the remedy claims that would require motion practice and potentially issues susceptible to interlocutory appeal.

The pendency of such an appeal, as well as possible appeals on other unsettled issues, would inevitably delay distribution of any monetary awards and delay the benefits of the programmatic relief that is ready for implementation immediately. *See Sykes v. Harris*, No. 09-cv-8486, 2016 WL 3030156, at *12 (S.D.N.Y. May 24, 2016) ("[P]ost-trial motions and the

potential for appeal could prevent the class members from obtaining any recovery for several years, if at all."). As the underlying claims in this arbitration were commenced 17 years ago, further delay in obtaining the meaningful relief members of the class have sought so long ago would be practically unconscionable.

2.    *The Reaction of the Class to the Settlement Has Been Positive (Grinnell Factor 2)*

Of the 67,000 Class Members, only two members filed objections and less than one percent of the class have opted out. *See* Epiq Decl., ¶ ¶ 23-24, Exh. 2. This reaction by the Class strongly weighs in favor of settlement. *See In re Currency Conversion Fee Antitrust Litig.*, 263 F.R.D. 110, 123 (S.D.N.Y. 2009), *aff'd sub nom. Priceline.com, Inc. v. Silberman*, 405 F. App'x 532 (2d Cir. 2010) (explaining that the reaction of the class was "extraordinarily positive … and weighs in favor of settlement" where only 1% of members opted out or filed objections); *In re Initial Pub. Offering Sec. Litig.*, 671 F. Supp. 2d at 485 ("If only a small number of objections are received, that fact can be viewed as indicative of the adequacy of the settlement.") (citations omitted).

The Settlement Administrator only received two letters from class members expressing concerns or questions about the Settlement, neither of which called into question the fairness or adequacy of the settlement for the class as a whole. *See* Epiq Decl., ¶ 24, Exh. 2. The only person who submitted a letter styled as an "objection" raised no concerns about the terms, value, or fact of the Settlement. Instead, her objection rested on the belief that she was not subject to the discrimination alleged in the lawsuit. *See* Dieu Letter, Exh. 2, Attach. 3. Another Class Member submitted a letter that was not styled as an objection, in which she requested a copy of Exhibit 3 to the Settlement Agreement, which sets forth a list of individuals who Class Counsel believed merited service awards, asked for information regarding the complaints brought through Sterling's RESOLVE program, and claimed she should have received a service award according to the

criteria by which those awards were made. *See* Declaration of Alaine Gough, ¶ 3, Exh. 2, Attach. 4. Although Ms. Gough did not entitle her correspondence with the Claims Administrator as an objection, Class Counsel has treated it as such out of an abundance of caution. Once Class Counsel learned that Ms. Gough had filed a complaint through the RESOLVE Program and attempted to mediate her claim, Class Counsel informed her that she was eligible for a service award, subject to the approval of the Arbitrator. *See id* ¶¶ 4-5, Exh. 2, Attach. 4. Since speaking with Class Counsel, Ms. Gough has attested that she does not object to the terms of the settlement and has executed a declaration to that effect. *Id.* ¶ 6, Exh. 2, Attach. 4.

Only 36 Class Members, or 0.054% of the class, submitted timely requests to opt out of the Settlement Class.

3. *Litigation and Discovery Have Advanced Far Enough to Allow the Parties to Resolve the Case Responsibly (Grinnell Factor 3)*

"[A] sufficient factual investigation must have been conducted to afford the Court the opportunity to 'intelligently [ ]… make an appraisal' of the Settlement." *Frank*, 228 F.R.D. at 185 (citing *Plummer v. Chem. Bank*, 668 F.2d 654, 660 (2d Cir. 1982)); *see also In re Austrian & German Bank Holocaust Litig.*, 80 F. Supp. 2d 164, 176 (S.D.N.Y. 2000). The purpose of this factor is to ensure that "the parties have a thorough understanding of their case prior to settlement." *In re Initial Pub. Offering Sec. Litig.*, 671 F. Supp. 2d at 481 (citation omitted).

Here, the Parties have completed more than sufficient discovery to have such a thorough understanding of their case. They have each researched and investigated the merits of the claims and potential affirmative defenses thereto, as summarized in Claimants' Motion for Preliminary Approval. *See* Dkt. 0650, at 4-5. The Parties have also engaged in extensive discovery covering Sterling's relevant policies and practices and data from which Claimants were able to estimate the monetary relief they could have recovered had they prevailed at both the liability and remedial

stages of the litigation.  *See id.*  Both Parties entered settlement negotiations familiar with the strengths and weaknesses of the claims and defenses at issue, as well as Respondent's potential exposure.  *See Frank*, 228 F.R.D. at 185 (finding that this factor favored preliminary approval where the Claimants obtained sufficient discovery to identify the class members, the hours they worked, and their relevant rates of pay in an overtime case).  The Parties' discovery efforts in this case therefore also weigh in favor of granting final approval to the parties' settlement.

4.    *Claimants Would Face Real Risks if the Case Proceeded (Grinnell Factors 4, 5, and 6)*

The risks of establishing liability and damages, and of maintaining the class through trial, also weigh in favor of granting final approval to the Parties' settlement.  In examining these factors, the Arbitrator need not "decide the merits of the case or resolve unsettled legal questions," but instead should "weigh the likelihood of success by the plaintiff class against the relief offered by the settlement."  *Frank*, 228 F.R.D. at 185-86 (citation omitted).

Here, while Claimants were prepared to present their case at trial, and believe they would have prevailed, the uncertainty over the outcome would have continued to pose a significant risk.  Indeed, during the motions hearing held on November 30, 2022, the Arbitrator referred to this Arbitration as "a very difficult case" (Dkt. 0629, 11-30-2022 hearing transcript, at 243:10) and identified issues regarding Claimants' promotion claims, including the reliability of CAR, whether succession planning was a policy or a generic term, and whether Claimants would be able to establish "a causal link between the promotion practice as it's been evaluated by [Dr.] Lundquist" and "the violation that the Claimants allege" (*Id.* at 250:22-252:12).  The Arbitrator also expressed concerns regarding how far back the EPA claims would be extended.  *Id.* at 255:3-12.  There is no dispute that these, and other legal and factual issues, would have introduced considerable uncertainty about the outcome of the trial.  *See* Sellers Decl., ¶¶ 7-9, Exh. 1.

At the remedy phase of the litigation, uncertainty would have existed as to whether the back pay claims, for which class certification had previously been denied, could have proceeded collectively in a manageable manner. While recent developments in the law since the 2015 class certification decision may have permitted the adjudication of the back pay claims together, the method for allocating back pay in the Settlement Agreement ensures that the likely dispute over the method for adjudicating the back pay claims can be avoided altogether.

This factor therefore weighs in favor of granting final approval of the parties' settlement.

5.    *Respondent's Ability to Withstand a Greater Judgment is Not Determinative (Grinnell Factor 7)*

Whether Sterling could have withstood a larger monetary award than the payment to which the parties agreed, "standing alone, does not suggest that the settlement is unfair." *Frank*, 228 F.R.D. at 186 (quoting *In re Austrian*, 80 F. Supp. 2d at 178 n.9). This factor neither weighs for nor against final approval of the settlement here.

6.    *The Settlement Fund is Reasonable in Light of the Best Possible Recovery and Attendant Risks of Litigation (Grinnell Factors 8 and 9)*

The Second Circuit has held that a settlement is reasonable and appropriate if it is within a "range which recognizes the uncertainties of law and fact in any particular case and the concomitant risks and costs necessarily inherent in taking any litigation to completion." *Wal-Mart Stores*, 396 F.3d at 119; *see also Hall v. ProSource Techs.,* LLC, No. 14-CV-2502 (SIL), 2016 WL 1555128, at *8 (E.D.N.Y. Apr. 11, 2016). "[T]he question . . . is not whether the settlement represents the highest recovery possible . . . but whether it represents a reasonable one in light of the many uncertainties the class faces." *Id.* (internal citation and quotation marks omitted). "[T]here is no reason, at least in theory, why a satisfactory settlement could not amount to a hundredth or even a thousandth part of a single percent of the potential recovery." *Grinnell Corp.*, 495 F.2d at 455 n.2. When a settlement "assures immediate payment of substantial amounts to

class members, even if it means sacrificing speculative payment of a hypothetically larger amount years down the road, settlement is reasonable under this factor." *Massiah v. MetroPlus Health Plan, Inc.*, No. 11-CV-05669 BMC, 2012 WL 5874655, at \*5 (E.D.N.Y. Nov. 20, 2012) (internal quotation marks and citation omitted).

The $175 million Gross Settlement Fund, of which $125 million is payable to members of the class, represents a recovery well within the "range of reasonableness in light of the best possible recovery" and "all the attendant risks of litigation." *See In re GSE Bonds*, 414 F. Supp. 3d at 696 (explaining that courts often consider the eighth and ninth *Grinnell* factors together). According to Claimants' labor economist's analysis, the Settlement represents nearly 60 percent of estimated recoverable damages (excluding Class Counsel's fees and costs) if all Settlement Class Members prevailed on their Title VII and EPA claims, established that Sterling's alleged EPA violations were willful, obtained a full-three statute of limitations under the EPA, and recovered liquidated damages on the EPA claims. *See* Sellers Decl., ¶ 4, Exh. 1 (noting this estimate is based on the statistical analysis of Dr. Bendick that the total back pay, and liquidated damages would have been approximately $210 million, plus interest).[12] Settlements in this range of recovery (or even below this range) have routinely received approval by courts as representing recoveries that are fair, reasonable, and adequate. *See, e.g.*, *In re China Sunergy Sec. Litig.*, No. 07-cv-7895, 2011 WL 1899715, at \*5 (S.D.N.Y. May 13, 2011) (noting that average settlement amounts "have ranged from 3% to 7% of the class members' estimated losses"); *see also In re Sturm, Ruger, & Co., Inc. Sec. Litig.*, No. 3:09CV1293 VLB, 2012 WL 3589610, at \*7 (D. Conn. Aug. 20, 2012) (affirming an average range of 3% to 7% recoveries) (citing *In re China Sunergy*, 2011 WL 1899715, at \*5);

---

[12] The Settlement represents nearly 50 percent of the total recoverable damages to the class when accounting for interest due to the delay in recovery.

23

*La. Mun. Police Emps. Ret. Sys. v. Sealed Air Corp.*, No. 03-CV-4372, 2009 WL 4730185, at *7 (D.N.J. Dec. 4, 2009) (approving settlement at "slightly below 10% of the total realizable value of the action"); *cf.* Sellers Decl., ¶ 10 n.1, Exh. 1.

The Settlement is also within the range of reasonableness given "all the attendant risks of litigation," because it will allow the class to recover a significant portion of their damages now rather than a possible recovery following trials establishing liability and the awards of back pay to each class member. *See In re AOL Time Warner, Inc.*, No. 02-cv-5575, 2006 WL 903236, at *12 (S.D.N.Y. Apr. 6, 2006) (immediate, substantial, and concrete benefit of settlement outweighs possibility of higher recovery after trial). In the decades of experience of Class Counsel, the recovery in settlement of nearly 60% of the respondent's total exposure, assuming the Claimants' prevailed in every respect, is a certainly reasonable result, especially when the complexity of the claims and the uncertainty of some of the legal terrain are considered. *See* Sellers Decl., ¶¶ 6-9, Exh. 1. The Settlement also provides for meaningful programmatic relief that will benefit members of the class currently employed by Sterling Jewelers.

The settlement agreement must also treat class members equitably by providing that the relief available to individual class members is neither limited nor enhanced by the relief afforded to other class members. Under the Settlement, Settlement Class Members will be treated equitably by receiving a *pro rata* share of the recovery under the Settlement's specific allocation plan that fairly allocates the settlement funds among the Named Claimants, Special Claimants, and other Settlement Class Members. *See* Notice of Class Arbitration and Proposed Settlement ("Notice"), p. 4 (attached as Exhibit 2 to Exh. A). *See Meredith Corp. v. SESAC, LLC*, 87 F. Supp. 3d 650, 667 (S.D.N.Y. 2015) (finding that a *pro rata* allocation plan "appear[ed] to treat the class members equitably ... and has the benefit of simplicity").

Pursuant to the Settlement, the Class Settlement Fund will be allocated among Settlement Class Members who did not timely opt out of this Settlement Agreement in proportions that mirror the estimated share of damages for backpay that members of the Title VII Settlement Class would have recovered if fully successful at trial and the amount of liquidated damages the EPA Settlement Class would have recovered if fully successful at trial.[13]  Specifically, pursuant to the Settlement, members of the Title VII Settlement Class will share 88.5% of the total Class Settlement Fund (the Title VII Settlement Class Share) and members of the EPA Settlement Class, all of whom are members of the Title VII class, will also share 11.5% of the total Class Settlement Fund (the EPA Settlement Class Share) after deducting $400,000.00 set aside as a Reserve Fund and amounts approved by the Arbitrator for service payments to Named Claimants and Special Claimants.[14]

The settlement share amounts are allocated to members of the Settlement Classes using the average estimates of damages that Dr. Bendick obtained using regression analyses for each of the five job types included in this case (part-time sales associate, full-time sales associate, department manager, assistant manager or assistant general manager, or store manager or assistant general manager).  The total settlement share of each member of the Title VII Settlement Class is then calculated by dividing the total allocated amounts for each job category in which the member was employed during the period covered by the Title VII Settlement Class by the total allocated amounts for all members of the Title VII Settlement Class and multiplying this amount times the Title VII Settlement Class Share. *See* Dkt. 0649, § V.F., Exh. A.  Payments are allocated to

---

[13] Back pay payments for members of the EPA Settlement Class are included in the back pay amounts payable through the Title VII Settlement Class, leaving only liquidated damages to be disbursed for the EPA Settlement Class members.

[14] Claimants seek service payments in a total amount of $3,781,500 for the Named Claimants and Special Claimants, which is equal to approximately 3 percent of the Class Settlement Fund. Sellers Decl., ¶ 13, Exh. 1.  The amounts sought for service payments are subject to approval of the Arbitrator.

members in the EPA Settlement Class in a similar manner except that no funds attributable to promotion claims are included in the allocations for this class, as the EPA does not provide for relief from discrimination in promotion practices. *Id.* For both the Title VII Settlement Class and the EPA Settlement Class, a minimum settlement award amount is set at $50.00 to ensure that every class member releasing her claim receives at least a minimal payment regardless of the brevity of her tenure at Sterling. If the requested service payment amounts are approved in full by the Arbitrator, members of the Title VII Settlement Class will receive from the Class Settlement Fund an average of approximately $1,500.00, with the range being from $50.00 to approximately $45,000.00. Members of the EPA Settlement Class will receive from the Class Settlement Fund an average of approximately $1,500.00, with the range being from $50.00 to approximately $38,000.00.

The service award set aside for the Named Claimants and Special Claimants compensates these individuals for their tremendous service to the Arbitration over a 17-year period. The unique procedural history of this case and the extensive duration of this case support the service awards permitted under the Settlement. Indeed, the work of these individuals have directly and significantly contributed to the significant monetary and injunctive relief achieved for the benefit of the Settlement Classes.

The Named Claimants and Special Claimants, identified on Exhibit 3 to the Settlement Agreement, have devoted up to 17 years to this case, performing various tasks that include: filing charges of discrimination with the EEOC, being interviewed by the EEOC regarding these charges, filing three-step detailed RESOLVE claims, mediating these claims, appearing for depositions, responding to interrogatories and document requests, and assisting in preparation for the filing of the complaint and depositions taken of Sterling's officers. They undertook risks in filing charges

with the EEOC, filing RESOLVE claims, and serving as class representatives, including the risk

that awardable litigation and other costs might be assessed against them or that their participation

in this Arbitration might result in being treated adversely at Sterling or shunned more generally

within the jewelry industry.  Many of these individuals mediated their RESOLVE claims through

the RESOLVE program and insisted on pursuing their claims on behalf of all Settlement Class

Members rather than accepting significant settlement offers that would have only benefitted

themselves.  Each of these individuals will execute a general release, which will release all

potential claims they have against Sterling, including additional claims pled in their RESOLVE

claim forms.

Similar service payments for work of this nature and extent have been approved.  *See, e.g.,*

*Velez v. Majik Cleaning Serv.*, *Inc.*, No. 03 CIV. 8698, 2007 WL 7232783, at *7 (S.D.N.Y. June

25, 2007); *Hall*, 2016 WL 1555128, at *9 ; *see also Wright v. Stern*, 553 F. Supp. 2d 337, 345

(S.D.N.Y. 2008) (upholding service payments representing ~4% of the gross settlement fund);

*Velez v. Novartis Pharms. Corp.*, No. 04 CIV 09194, 2010 WL 4877852, at *8 (S.D.N.Y Nov. 30,

2010) (approving $3,775,000 in service award payments, representing 2.4% of the class monetary

award); *Roberts v. Texaco, Inc.*, 979 F. Supp. 185, 202–04 (S.D.N.Y. 1997) (approving incentive

awards of up to $85,000 based on named plaintiffs' significant time and effort spent litigating and

the risk of retaliation in participating in a race discrimination lawsuit); *Allapattah Servs., Inc. v.*

*Exxon Corp.*, 454 F. Supp. 2d 1185, 1242 (S.D. Fla. 2006) (awarding $1.767 million each to eight

class representatives for their participation in 15 years of litigation); *Ingram v. The Coca-Cola Co.*,

200 F.R.D. 685, 694 (N.D. Ga. 2001) (awarding $300,000 each to five class representatives for

their "unique and extraordinary contribution[s]" to litigating a race discrimination case); *cf. Gulino*

*v. Symbol Techs., Inc.*, No. 06 CV 2810 (JG) (AKT), 2007 WL 3036890, at *3 (E.D.N.Y. Oct. 17,

2007) (Gleeson, J.) (holding that ~33% of the gross settlement fund was too high for service awards). Here, the total amount of the proposed service payments is limited to approximately three percent of the total payments to members of the settlement classes and approximately two percent of the gross settlement.

Accordingly, for the reasons above, these factors, like the *Grinnell* factors as a whole, overwhelmingly favor granting final approval to the parties' settlement.

D.    The Court Should Approve The Costs of Claims Administration

The Parties agreed to deduct the reasonable costs of settlement administration from the Gross Settlement Amount. Epiq, the Claims Administrator retained by the Parties, agreed to handle the claims administration work, which has and will cover, among other things, the cost of producing and mailing the notice, tracing and confirming Class Member addresses, remailing notices, responding to Class Member inquiries, processing Opt-Out Forms, distributing the Net Settlement Amount, and other tasks agreed to by the Parties or ordered by the Court. *See* Epiq Decl., ¶ 5, Exh. 2; Preliminary Approval Order, Dkt. 0651, 2-4. Accordingly, the Court should approve the payment of the costs of settlement administration.

E.    Attorneys' Fees and Costs Are Reasonable and Were Independently Negotiated

As described in Claimants' Motion for Preliminary Approval, the attorneys' fees settlement is fair under the percentage-of-fund calculation, the lodestar cross-check, and the *Goldberger* factors. [15] *See* Dkt. 0650, at 32-37. The parties negotiated the payment of attorneys' fees and costs separately from the negotiations of the Class Settlement Fund and only completed negotiations of

---

[15] Unlike Federal Rule of Civil Procedure 54, the AAA Rules are silent on whether a party entitled to attorneys' fees must file a separate petition to claim such fees. Claimants have presented the basis on which the award of attorneys' fees requested is reasonable. The Claimants do not believe a longer and more detailed presentation in support of the attorneys' fee award requested is necessary but will provide one if it is necessary.

the attorneys' fee payment after negotiations over the Class Settlement Fund had concluded. Therefore, no conflict arose over the amounts payable to the class and the attorneys' fees and costs. *See Thompson v. Metro. Life Ins. Co.*, 216 F.R.D. 55, 67 (S.D.N.Y. 2003); *McBean v. N.Y.C*, 233 F.R.D. 377, 392 (S.D.N.Y. 2006) (recognizing where "money paid to class attorneys is entirely independent of money awarded to the class, the court's fiduciary role in overseeing the award is greatly reduced, in that there is no conflict of interest between attorneys and class members").

Class Counsel prosecuted this arbitration both vigorously and as efficiently as possible. Throughout the litigation, Class Counsel contemporaneously recorded time expended in tenths of the hour, diligently ensured minimal duplication of effort, and assigned tasks to counsel with lower billing rates when possible.

Over the course of the 17 years of this litigation, Class Counsel expended 97,593.68 hours in their representation of the class, which resulted in generating a total lodestar of $54,772,023.50. The amount of the award of attorneys' fees sought, therefore, represents a discount of 18% of the actual attorneys' fees generated in connection with the prosecution of this arbitration. Over the course of the 17 years of this litigation, Class Counsel have not been paid anything for the services they have rendered to the Class.

In addition, the settlement provides for payment of the actual costs and expenses in the amount of $4,866,000.00, which Class Counsel advanced on behalf of the Class. This amount represents a discount of 8% of the actual costs and expenses advanced by Class Counsel, which have not been reimbursed over the long period of this litigation. The chart below summarizes the attorneys' fees and expenses incurred by Claimants, as of October 31, 2022:

| **Firm** | **Hours** | **Lodestar** | **Expenses** |
|---|---|---|---|
| Burr & Smith, LLP | 21,972.40 | $11,272,470.00 | $176,022.39 |

| | | | |
|---|---|---|---|
| Cohen Milstein Sellers & Toll PLLC | 52,270.90 | $30,394,969.00 | $4,932,084.00 |
| Barry Goldstein, Esq. | 3,100.60 | $3,147,109.00 | $15,475.00 |
| Thomas A. Warren Law Offices, P.L. | 20,249.78 | $9,564,104.00 | $143,411.11 |
| Jenner & Block LLP | | $393,371.50 | $2,046.24 |
| **Total** | **97,593.68** | **$54,772,023.50** | **$5,269,038.75** |

1.    The Agreed-Upon Attorneys' Fees Fall Within an Acceptable Range as a Percentage of the Fund

The percentage of the total Gross Settlement Fund for attorneys' fees is approximately 25% of the total monetary payment of $175,366,000 in settlement of this arbitration. Even if the costs and payment to the Settlement Administrator are deducted from this amount to reflect the total amount payable directly for the benefit of the class, the proportion payable as attorneys' fees is still approximately 28.5%, which is well within the range of acceptable fees in common fund cases of similar complexity and value. *See, e.g.*, *In re Air Cargo Shipping Servs. Antitrust Litig.*, No. 06-MD-1775, 2012 WL 3138596, at *5 (E.D.N.Y. Aug. 2, 2012) (Gleeson, J.) (approving $54,000,000 in attorneys' fees, 25% of total settlement amounts from related cases); *Velez*, 2010 WL 4877852, at *18 (noting that, under an alternative calculation where the fees constituted "25 percent of the monetary relief available through settlement[,] . . . the fee falls well within the mainstream of percentage of awards granted by courts in the Second Circuit in class suits of similar size and complexity—and is less, percentage-wise, than many"); *In re Adelphia Commc'ns Corp. Sec. & Derivative Litig.*, No. 03 CIV 5755, 2006 WL 3378705, at *1 (S.D.N.Y. Nov. 16, 2006), *aff'd*, 272 F. App'x 9 (2d Cir. 2008) (approving approximately $97,000,000 in attorneys' fees, which represented 21.4% of the aggregate settlement amount).

2.    The Lodestar "Cross-Check" Supports the Reasonableness of the Agreed-Upon Attorneys' Fees

To "cross-check" the reasonableness of the percent-of-fund rate in common fund cases, "courts also look to the lodestar multiplier, which should be a reasonable multiple of the total number of hours billed at a standard hourly rate." *See Pa. Pub. Sch. Employees' Ret. Sys. v. Bank of Am. Corp.*, 318 F.R.D. 19, 25 (S.D.N.Y. 2016). While courts within the Second Circuit rely more heavily on percentage calculations rather than the lodestar rate, if "the percentage of fund figure compares favorably with a lodestar that uses reasonable hourly rates and a reasonable multiplier, it tends to validate the percentage of funds figure." *See Velez*, 2010 WL 4877852, at *22.

Here, the proposed award of attorneys' fees represents a discount of 18% from the accumulated lodestar, for a reduced lodestar multiplier of 0.82. The reduced lodestar rate further demonstrates the reasonableness of the fees. *See In re Air Cargo Shipping Servs. Antitrust*, 2012 WL 3138596, at *5 (approving a "reasonably modest 1.11 multiplier of the lodestar").

3.    All Six *Goldberger* Factors Weigh in Favor of Reasonableness

In common fund cases, the Second Circuit instructs that the reasonableness of the attorneys' fee be assessed by examining: "(1) the time and labor expended by counsel; (2) the magnitude and complexities of the litigation; (3) the risk of the litigation . . . ; (4) the quality of representation; (5) the requested fee in relation to the settlement; and (6) public policy considerations." *See Goldberger v. Integrated Res., Inc.*, 209 F.3d 43, 50 (2d Cir. 2000) (citation and quotations omitted).

Here, Class Counsel have been actively litigating this Arbitration for 14 years and were engaged in nearly three years of extensive pre-litigation efforts. Over the course of the past 17 years, Class Counsel has dedicated more than 96,000 hours to this case, an amount that accurately

reflects the magnitude and complexity of this litigation.  *See* Sellers Decl., ¶ 16, Exh. 1.  This time includes interviewing approximately 300 witnesses, taking and defending 53 depositions, and briefing over 120 motions, including crucial dispositive motions on summary judgment and class certification as well as briefing and argument before the District Court, the Second Circuit, and the Supreme Court on multiple occasions.  In the past year alone, the parties engaged in extensive motion practice over the scope of evidence to be presented at the liability trial.

"The most important *Goldberger* factor is often the case's risk."  *See In re Payment Card Interchange Fee & Merch. Disc. Antitrust Litig.*, 991 F. Supp. 2d 437, 441 (E.D.N.Y. 2014) (Gleeson, J.).  Here, as discussed *supra* Section IV.D., the risks inherent in class litigation were amplified by the fact that this was, in some respects, an unprecedented class arbitration case involving numerous complex areas of unsettled law.  *See In re Marsh ERISA Litig.*, 265 F.R.D. 128, 147 (S.D.N.Y. 2010) (finding that "[t]he unsettled nature of the law applicable to Plaintiffs' claims—especially as it existed more than five years ago when this case was filed—increases the risks for Plaintiffs' Counsel").  As the complex procedural history of this case reveals, Claimants repeatedly faced substantial litigation risks that "could have meant the end of the litigation with no recovery for class members and no fee for counsel."  *See In re Payment Card.*, 991 F. Supp. 2d at 441 (Gleeson, J.).

But despite these challenges, Class Counsel have provided high quality representation informed by decades of experience litigating sex discrimination and equal pay class cases.  As discussed above, Class Counsel assiduously prosecuted this case through exceptionally voluminous discovery, multiple rounds of appellate review, complex motions practice, and initial trial preparation.  And because "the quality of representation is best measured by results," the excellent value of the settlement must be considered in assessing the reasonableness of the fees.

*See Goldberger*, 209 F.3d at 55. Ultimately, we leave to the Arbitrator the first-hand assessment of the quality of the legal representation provided to the class. In the end, awards of attorneys' fees that fairly compensate counsel for the work they performed and the results they achieved is necessary to ensure the private enforcement of the civil rights laws. *See Shapiro v. JPMorgan Chase & Co.*, No. 11 CIV. 7961 CM, 2014 WL 1224666, at \*24 (S.D.N.Y. Mar. 24, 2014) ("Skilled counsel must be incentivized to pursue complex and risky claims such as those at issue here."). Accordingly, the award of attorneys' fees and costs requested should be approved as fair and reasonable.[16]

## CONCLUSION

For the foregoing reasons, Claimants respectfully request that the Arbitrator grant their Motion for Final Approval of the Class Settlement and enter the proposed final approval order submitted herewith, attached hereto as Exh. 4.

November 4, 2022                                      Respectfully submitted,

                                                     */s/ Joseph M. Sellers*
                                                     Joseph M. Sellers
                                                     Kalpana Kotagal
                                                     Harini Srinivasan
                                                     Cohen Milstein Sellers & Toll PLLC

---

[16] In furtherance of the *Goldberger* factors, in addition to substantial monetary relief, the proposed Settlement also includes programmatic relief targeted at improving pay equity and promotional opportunities for female employees—a long-lasting benefit to Sterling employees that further enhances the value of the Settlement. *See Velez*, 2010 WL 4877852, at \*20 (describing class counsel's ability to negotiate "several significant gender-equalizing programmatic reforms that will benefit members of the Class far into the future" along with monetary relief as an "impressive achievement").

1100 New York Ave. NW
Fifth Floor
Washington, DC 20005
(202) 408-4600
jsellers@cohenmilstein.com
kkotagal@cohenmilstein.com
hsrinivasan@cohenmilstein.com

Sam J. Smith
Loren B. Donnell
Burr and Smith, LLP
9800 4th Street North, Suite 200
St. Petersburg, FL 33702
(813) 253-2010
ssmith@burrandsmithlaw.com
ldonnell@burrandsmithlaw.com

Thomas A. Warren
Thomas A. Warren Law Offices, P.L.
2032-D Thomasville Road
Tallahassee, FL  32308
(850) 385-1551
tw@twarrenlaw.com

Barry Goldstein, Esq.
155 Grand Avenue, Suite 900
Oakland, CA  94612
(510) 763-9800
bgoldstein@gbdhlegal.com

*Class Counsel*

## CERTIFICATE OF SERVICE

I hereby certify that on November 4, 2022, the foregoing NOTICE and MEMORANDUM OF LAW IN SUPPORT OF CLAIMANTS' MOTION FOR FINAL APPROVAL OF THE CLASS SETTLEMENT was served upon the following via electronic mail:

Jonathan J. Weed
Case Manager
American Arbitration Association
950 Warren Avenue
East Providence, RI 02914
jonathanweed@adr.org

Michael L. Banks
Sarah E. Bouchard
W. John Lee
1701 Market Street
Philadelphia, PA 19103
michael.banks@morganlewis.com
sarah.bouchard@morganlewis.com
w.john.lee@morganlewis.com

Jeffrey S. Klein
Clarick Gueron Reisbaum LLP
220 Fifth Avenue, 14th Floor
New York, NY 10001
jklein@cgr-law.com

Christina M. Janice
Barnes & Thornburg LLP
One North Wacker Drive, Suite 4400
Chicago, IL 60606
Christina.Janice@btlaw.com

Celine Chan
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
jeffrey.klein@weil.com
celine.chan@weil.com

*/s/ Joseph M. Sellers*
Joseph Sellers

2180575.2

# EXHIBIT 1

BEFORE THE AMERICAN ARBITRATION ASSOCIATION

**LARYSSA JOCK, et al.,**

      Claimants,

      -against-            **AAA. CASE NO. 11 160 00655 08**

**STERLING JEWELERS INC.,**      Arbitrator: Hon. John Gleeson

                                        Case Manager: Jonathan Weed

      Respondent.

_____

## DECLARATION OF JOSEPH M. SELLERS IN SUPPORT OF CLAIMANTS' MOTION FOR FINAL APPROVAL OF CLASS ACTION SETTLEMENT

I, Joseph M. Sellers, I make this statement on the basis of my personal knowledge, and, if called as a witness, could and would testify competently to the facts herein.

1.      I am co-lead Class Counsel for the Named Claimants, Equal Pay Act Collective Action Opt-ins, and Title VII Class Members in this action along with Sam J. Smith of Burr & Smith, LLP, and Thomas A. Warren of Thomas A. Warren Law Offices, P.L. I head the civil rights practice group at Cohen Milstein Sellers & Toll PLLC and have been an attorney of record in this action since its inception in 2008. The investigation of this case began in 2005 and the lawsuit was initiated on March 18, 2008. A final Settlement Agreement was entered into on June 8, 2022, and the Arbitrator preliminarily approved the settlement on June 23, 2022. This statement is made in support of Claimants' Consented Motion for Final Approval of the Parties' Settlement Agreement.

**Settlement Negotiations and Amount**

2.      On May 4, 2022, the Parties held a mediation with Hunter R. Hughes, III, one of the country's leading class action mediators. During that mediation, the Parties separately negotiated the Class Settlement Fund of $125,000,000.00 to compensate members of the Title VII

and EPA classes ("Settlement Class Members") and Named Claimants and other Claimants who filed individual RESOLVE claims or were deposed by Sterling (collectively, "Special Claimants"). This also includes $400,000.00 as a Reserve Fund to be used to cover any errors or omissions in the identification of Settlement Class Members or their counts of the days employed as Retail Sales Associates during the Title VII Settlement Class period or the EPA Settlement Class period, to pay the Settlement Administrators expenses if they exceed $500,000.00, and up to $100,000.00 to cover the expenses of Dr. Kathleen Lundquist for reviewing the validation studies of Sterling's pay setting and promotion processes, and for reviewing changes made to these processes over a three-year period.

3.      During the mediation, the Parties also negotiated the payment of attorneys' fees and costs separately, after negotiations over the Class Settlement Fund had concluded, and reached agreement on the amount for attorneys' fees as $45,000,000 and on the amount of costs and expenses that Class Counsel had advanced on behalf of the class as $4,866,000, subject to approval by the Arbitrator. The Parties also negotiated a payment by Sterling of up to $500,000.00 for the cost of a third-party settlement administrator and payment of the employer share of taxes on the backpay portion of the Class Settlement Fund. During the period, May 4, 2022 to June 8, 2022, the Parties also negotiated meaningful programmatic relief formalized in the Settlement Agreement.

**Class Counsel Supports the Settlement**

4.      Class Counsel believe that the Class Settlement Fund of $125 Million Dollars is a fair, adequate and reasonable recovery for the Named Claimants, Special Claimants, and Settlement Class Members. According to Claimants' labor economist Dr. Marc Bendick's analysis, the Settlement represents nearly 60% of the $210 million dollars of backpay and

liquidated damages that Claimants could have recovered if all Settlement Class Members prevailed on their Title VII and EPA claims, established that Sterling's alleged EPA violations were willful, obtained a full-three statute of limitations under the EPA with the EPA statute of limitations tolled back to October 16, 2003, and recovered full liquidated damages on the EPA claims. The Settlement represents nearly 50% of the total recoverable damages to the class when accounting for interest due to the delay in recovery.

5.    Recovering approximately 60% of the potential backpay and liquidated damages owed to Settlement Class Members, if they prevailed on all claims at trial, is a significant recovery. Indeed, in the decades of experience of Class Counsel, the recovery in settlement of 60% of the respondent's total exposure, assuming the Claimants prevailed in every respect, is an exceedingly strong result, especially when the complexity of the claims are considered.

6.    The Settlement Agreement provides for prompt payment of the negotiated settlement amounts and meaningful programmatic relief that will avoid the risk to Claimants of losing some or all of their claims at trial and the inevitable significant delay in receiving any relief they are awarded. This is particularly true here because the trial, which would have begun on September 6, 2022, was only set to establish liability to the class. Even if Claimants were successful at trial in establishing liability for some or all of their claims, the remedies phase of the Arbitration would remain to be resolved. At the remedies phase of the Arbitration, the parties would have differed over the methodology for adjudicating the backpay claims, as the Claimants contend that monetary relief could be determined formulaically while Sterling likely would have argued these claims must be adjudicated individually. The ensuing dispute over the method of adjudicating the back pay claims could have delayed considerably the resolution of those claims.

7.     As the history of this arbitration suggests, one or more rulings issued on liability and the remedial proceedings would likely have been the subject of appeals that would consume months and possibly years to resolve, delaying distribution of any monetary awards and the benefits of the programmatic relief that under the Settlement Agreement is already underway in some respects.

8.     The complexity and risk associated with this Arbitration is evident to the Parties and apparently also to the Arbitrator. During the motions hearing held on November 30, 2022, the Arbitrator summarized this Arbitration as "a very difficult case." Dkt. 0640, Nov. 30, 2022, Hearing Transcript, at 243:10. The Arbitrator identified issues regarding Claimants' promotion claims, including the reliability of CAR, whether succession planning was a policy or a generic term, and whether Claimants would be able to establish "a causal link between the promotion practice as it's been evaluated by [Dr.] Lundquist" and "the violation that the Claimants allege." *Id.* at 250:22-252:12. The Arbitrator also expressed concerns regarding how far back the EPA claims would be extended. *Id.* at 255:3-12.

9.     In light of the risks of losing some or all of the claims at trial, the likelihood of additional delays in the payment of any Arbitration award to the successful claimants, and the value of prompt implementation of programmatic relief, the terms of the settlement are clearly fair, adequate, and reasonable.

**Settlement Allocation Plan**

10.     The Parties have agreed to an allocation plan that fairly allocates the settlement funds among the Named Claimants, Special Claimants, and other Settlement Class Members. First, the Class Settlement Fund will be allocated among those Settlement Class Members who did not opt out of this Settlement Agreement, in the following manner: Members of the Title VII

4

Settlement Class will share 88.5% (the Title VII Settlement Class Share) and members of the EPA

Settlement Class will share 11.5% (the EPA Settlement Class Share) of the remainder of the

Settlement Class Fund after deducting amounts approved for service payments to Named

Claimants and Special Claimants and $400,000.00 set aside as a Reserve Fund, which will be used

to address any errors or omissions in the payment computations and additional payment toward

settlement administration, if needed.[1] These percentages mirror the estimated share of damages

for back pay that the Title VII Settlement Class would have recovered if the class was successful

at trial on all issues and the amount of liquidated damages the EPA Settlement Class would have

recovered if the EPA opt-in class was successful at trial on all issues, including proof of a willful

violation that would extend the statute of limitations to three years (back pay damages for members

of the EPA Settlement Class are included in the back pay damages in the Title VII Settlement

Class so only liquidated damages are added for the EPA Settlement Class claim).

     11.     The settlement amounts payable to members of the Title VII Settlement Class and

EPA Settlement Class will then be allocated to members of these classes using the average

estimates of damages that Dr. Bendick obtained from the regression analysis for each of the five

job types included in this case (part-time sales associate, full-time sales associate, department

manager, assistant manager or assistant general manager, or store manager or assistant general

manager). For example, Dr. Bendick found that, on average, members of the Title VII Settlement

Class who worked as assistant managers were underpaid by $1,361 per year or $3.73 per day. *See*

---

[1] As discussed in paragraphs 13-14, Claimants seek service payments in a total amount of $3,781,500 for the Named Claimants and Special Claimants, which is approximately 3% of the Class Settlement Fund. The amounts sought for service payments are subject to approval of the Arbitrator and, if the full amounts sought are not approved, the Named Claimants and Special Claimants will accept the reduced awards, and the amounts not approved, if any, will be included in the funds to be disbursed to all Settlement Class Members.

Exh. A to Dkt. 0493, Dr. Bendick's Merits Report, at ¶ 28. In addition, Dr. Bendick found that female assistant managers who, on average, were denied equal opportunities to receive promotions to store manager positions lost approximately $30,217 per year. Dr. Bendick estimated that during the Title VII liability period women received approximately 22 promotions less on average per year than men and that, on average, 1,173 women held assistant manager positions each year. As a result, the share of back pay allocated to each female assistant manager for her share of back pay to settle for the promotion claims was $567 per year or $1.55 per day. When added to the amount allocated to women holding assistant manager positions to compensate for disparities in pay, the total settlement funds payable to women holding assistant manager positions in the Title VII Settlement Class equals $5.28 for each day in which they held that position. Accordingly, for each day a Settlement Class Member was employed by Sterling as an assistant manager during the period covered by the Title VII Settlement Class, Settlement Class Members will be allocated $5.28 per day. *See* Settlement Agreement, at Section V.I. Similar allocations will be performed for the other four job types included in the Title VII Settlement Class. The total settlement share of each member of the Title VII Settlement Class is then calculated by dividing the total allocated amounts for each job category in which the member was employed during the period covered by the Title VII Settlement Class by the total amounts allocated for all members of the Title VII Settlement Class and multiplying this amount times the Title VII Settlement Class Share. *Id.* The Settlement Administrator will provide Class Counsel and Sterling's counsel with the calculations of the Title VII Settlement Class payments for Settlement Class Members to review and approve before the payments to Settlement Class Members are finalized. *Id.* Damages are allocated to members in the EPA Settlement Class in a similar manner except that no amounts are paid for denials of promotion, as the EPA does not provide relief for that claim. *See* Settlement Agreement,

at Section V.J.[2] For both the Title VII Settlement Class and the EPA Settlement Class, a minimum settlement award amount is set at $50.00 to ensure that even women with very abbreviated tenures at Sterling will receive a payment in consideration for the release they are providing.

12.    If the requested service payment amounts are approved in full by the Arbitrator, members of the Title VII Settlement Class will receive from the Class Settlement Fund an average payment of approximately $1,500.00 and the amounts will range between approximately $50.00 and $45,000.00. Members of the EPA Settlement Class will receive from the Class Settlement Fund an average of approximately $1,500.00, and the amounts will range between approximately $50.00 and $38,000.00.

**Service Payments**

13.    Claimants seek service payments in the amounts set forth on Exhibit 3 to the Settlement Agreement, totaling $3,781,500.00, which is approximately 3% of the Class Settlement Fund and approximately 2%of the Gross Settlement Fund.[3] If approved in full, the service payment amounts will be distributed as follows: the 13 Named Claimants will each receive $98,500.00; Named Claimant Marie Wolf will receive an additional $18,500 for allegedly being terminated from her position at Sterling in retaliation for her participation in the Arbitration; 37 Claimants who filed RESOLVE claims, mediated those claims, and rejected significant settlement offers

---

[2] Attached to this declaration is a revised Exhibit 1, which identifies all of the EPA opt-in claimants who timely filed EPA claims and worked in a covered position during the EPA liability period. Thirty-nine claimants who timely opted-in to the EPA case and worked in covered positions have been added to this list since it was first created on June 9 based on the parties' thorough review of the EPA opt-in data and Sterling's comprehensive workforce data. Four claimants who opted out of the settlement and one claimant who settled with Sterling were removed from Exhibit 1 resulting in a total of 9,010 EPA Class Members.

[3] Attached to this declaration is a revised Exhibit 3, which adds Alaine Gough as a proposed service payment recipient since she filed a RESOLVE claim and mediated that claim with Sterling.

from Sterling will each receive $36,500; 47 Claimants who filed RESOLVE claims, but did not mediate those claims will each receive $21,000; and 29 Claimants who were deposed will each receive $5,000.

14.    The extraordinary circumstances of this case amply support the award of the full amount of the service awards requested. The Named Claimants and Special Claimants identified on revised Exhibit 3 devoted over 17 years to this case, filing charges of discrimination with the EEOC, being interviewed by the EEOC regarding these charges, filing three-step detailed RESOLVE claims, mediating these claims, appearing for depositions, responding to interrogatories and document requests, attending hearings in New York, and assisting in preparation for the filing of the complaint and depositions taken of Sterling's officers. They undertook risks in filing charges with the EEOC, filing RESOLVE claims, and serving as class representatives, including the risk that awardable litigation and other costs might be assessed against them or that their participation in this Arbitration might result in being treated adversely at Sterling or shunned more generally in the jewelry industry. Many of these individuals mediated their RESOLVE claims through the RESOLVE program and insisted on pursuing their claims on behalf of all Settlement Class Members rather than accepting significant settlement offers that would have only benefitted themselves. Each of these individuals will execute a general release, which will release all potential claims they have against Sterling, including additional claims pled in their RESOLVE claim forms. The amounts sought to be awarded to the Named Claimants and Special Claimants set forth on Exhibit 3 are in addition to their share of the Class Settlement Fund pursuant to the allocation plan set forth in Sections V.I.-V.J. of the Settlement Agreement and are subject to approval by the Arbitrator. Any modification or reduction of any award sought by a

Named Claimant or Special Claimant will not affect the validity of the other terms of this Settlement Agreement.

**Attorneys' Fees and Costs**

15.     Counsel for the class brought decades of experience litigating civil rights class actions and engaged in the vigorous prosecution of the class claims consistent with the highest standards of the profession. My experience and that of my co-counsel and our Firms are set forth in my declaration filed in support of Claimants' Motion for Class Certification dated June 20, 2013. Dkt. 0222, Exh. 132. In the Class Determination Award, the Arbitrator found class counsel would serve as adequate representatives of the class, noting, "Sterling does not challenge the adequacy of class counsel, which is a prominent, highly-experienced employment discrimination law firm that I find will fairly and adequately protect the interests of the class." Dkt. 0289, at 107. We leave any assessment of the capability and dedication of class counsel in their service to the class to the personal observations of the current Arbitrator, who has had the opportunity to observe the work of class counsel during the past year since his appointment.

16.     Over the course of the 17 years of this litigation, Class Counsel expended 97,593.68 hours in their representation of the class, which resulted in generating a total lodestar of $54,772,023.50 through October 31, 2022.[4] The amount of the award of attorneys' fees sought, therefore, represents a discount of approximately 18% of the actual attorneys' fees generated in connection with the prosecution of this arbitration. The compensation of Class Counsel in this matter was entirely dependent on the outcome of the litigation, as none of the claimants paid Class Counsel directly for the work they performed in this litigation. In addition, the settlement provides

---

[4] These amounts include the attorneys' fees and costs and expenses of Jenner & Block LLP, who participated as counsel for the Claimants for the multiple appeals in the Second Circuit and to the Supreme Court.

for payment of the costs and expenses, in the amount of $4,866,000.00, which Class Counsel advanced on behalf of the class. Through October 31, 2022, Class Counsel has incurred $5,269,038.75 in costs and expenses, and therefore have reduced their costs and expenses request by more than 7% of their actual costs and expenses advanced on behalf of the Settlement Class Members. Class Counsel have not been reimbursed for any of these expenses incurred and carried them over the long period of this litigation.

17.    Class Counsel and other timekeepers at their Firms have maintained detailed, contemporaneous records of the time expended in six-minute intervals throughout the duration of the case. The total hours, lodestar, and costs expended on this action from its inception through October 31, 2022, are as follows:

Total Hours: 97,593.68

Total Lodestar: $54,772,023.50

Total Expenses: $5,269,038.75


I HEREBY DECLARE, under the penalty of perjury that the foregoing is true and correct. Executed this 4th day of November 2022.

_____

Joseph M. Sellers

# EXHIBIT 1
# to
# Settlement
# Agreement

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1 | AARON, ANNETTE K |
| 2 | AARON, NICOLE R |
| 3 | ABARCA, SONY |
| 4 | ABATO, DIANE E |
| 5 | ABBOTT, DREAMS |
| 6 | ABBRUZZI, MICHELENA M |
| 7 | ABDELJABBAR, AHLAM |
| 8 | ABELL, HOPE E |
| 9 | ABRAMOVA, IRINA A |
| 10 | ABRAMS, KATIE M |
| 11 | ABRIL, DARLENE |
| 12 | ACAMPORA, DIANE |
| 13 | ACCETTA, ASHLEY T |
| 14 | ACERO, GRACIE A |
| 15 | ACEVEDO, HEIDI L |
| 16 | ACEVEDO, TANYIA |
| 17 | ACHKAR, NICOLE M |
| 18 | ACHS, SARAH |
| 19 | ACOSTA, KIRSTY B |
| 20 | ADAIR, ELIZABETH M |
| 21 | ADAIR, TIMEEN A |
| 22 | ADAM, ALYSSA MARIE |
| 23 | ADAMS, ALYCIA M |
| 24 | ADAMS, AMBER D |
| 25 | ADAMS, ASHLEY |
| 26 | ADAMS, BRENDA |
| 27 | ADAMS, CHRISTINE A |
| 28 | ADAMS, DOROTHY E |
| 29 | ADAMS, ERIKA L |
| 30 | ADAMS, KIMBERLEY D |
| 31 | ADAMS, LORETTA |
| 32 | ADAMS, MAUDETTE L |
| 33 | ADAMS, NORA |
| 34 | ADAMS, TAMMIE L |
| 35 | ADAMS, TAMMY L |
| 36 | ADAMS, TAMMY R |
| 37 | ADAMS, VALERIE A |
| 38 | ADAMS-HOWARD, KIMOLYN |
| 39 | ADAMSON, MANDY L |
| 40 | ADDIE, KRISTIN N |
| 41 | ADERHOLD, JOANNE T |
| 42 | ADIN, MELISSA S |
| 43 | ADKINS, AUBREY L |
| 44 | AERTS, SHERRY |

Exhibit 1 - Page 1

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 45 | AGEE, FELICIA |
| 46 | AGUIAR, KAYLA |
| 47 | AGUILAR, AUDREY C |
| 48 | AGUILAR, MARCELY A |
| 49 | AGUILAR, MARINA |
| 50 | AHEE, MICHELLE |
| 51 | AHL, CHRISTINE N |
| 52 | AHLMEYER, SUSAN J |
| 53 | AHMAD, NADIAH |
| 54 | AHMAD, RINI |
| 55 | AHMADZAI, LAILA |
| 56 | AHMED, SHAGUFTA |
| 57 | AHRNS, SUNNY KC |
| 58 | AICHELE, MARIE DASHIELL |
| 59 | AICHINGER, ANNE P |
| 60 | AIKEN, ERICA |
| 61 | AIMES, ZONDRA Y |
| 62 | AKERS, AMANDA E |
| 63 | AKERS, BRENDA J |
| 64 | AKINS, EVELYN ARLETTE |
| 65 | AKONG, GILLIAN J |
| 66 | ALAGA, BOLAJOKO |
| 67 | ALAM, JENNY A |
| 68 | ALAMINA-PARENT, TERRIE |
| 69 | ALARIE, RHONDA |
| 70 | ALBA, YVONNE M |
| 71 | ALBERT, SHELBY L |
| 72 | ALBERTI, PATRICIA F |
| 73 | ALBERTSON, DAWN |
| 74 | ALBOR, EVELYN B |
| 75 | ALBRIGHT, ANN M |
| 76 | ALCEMA, SHYNA D |
| 77 | ALDEN, CAROL A |
| 78 | ALDERMAN, COURTNEY J |
| 79 | ALDRED, JENNY |
| 80 | ALESNA, DIANA M |
| 81 | ALEXANDER, BRENDA L |
| 82 | ALEXANDER, CANDICE |
| 83 | ALEXANDER, CHRISTINA L |
| 84 | ALEXANDER, DONNA |
| 85 | ALEXANDER, JOANNA M |
| 86 | ALEXANDER, NAKIA T |
| 87 | ALEXANDER, TASHIA M |
| 88 | ALFARAH, SHERIEN |

Exhibit 1 - Page 2

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 89 | ALFORD, RACHEL |
| 90 | ALICEA, ZORAIDA |
| 91 | ALIPOUR, PARVIN |
| 92 | ALISE, DANA |
| 93 | ALLEGRETTO, CLAIRE C |
| 94 | ALLEMAN, SANDRA |
| 95 | ALLEN, ASHLEY R |
| 96 | ALLEN, CHRISTINE S |
| 97 | ALLEN, DIANA K |
| 98 | ALLEN, ELAINE |
| 99 | ALLEN, JENNIFER L |
| 100 | ALLEN, JESSICA NICOLE |
| 101 | ALLEN, KANDICE A |
| 102 | ALLEN, KENDRA F |
| 103 | ALLEN, KIM |
| 104 | ALLEN, MICHELLE |
| 105 | ALLEN, NANCY L |
| 106 | ALLEN, SAMANTHA A |
| 107 | ALLEN, SANDRA |
| 108 | ALLEN, STACIE L |
| 109 | ALLEN, TAMMIE S |
| 110 | ALLISON, KATHY P |
| 111 | ALLISON, LEAH M |
| 112 | ALLMAN, ELIZABETH |
| 113 | ALLRED, AMANDA M |
| 114 | ALLS, LAKISHA S |
| 115 | ALMAN, KAITLYN R |
| 116 | ALMEIDA, KIMBERLY A |
| 117 | ALMEIDA, LYDIA |
| 118 | ALMOND, ALYSSA M |
| 119 | ALMORI, BRITTNEY |
| 120 | ALOTA, SARAH L |
| 121 | ALTON, AMBER I |
| 122 | ALTSTATT, TONI M |
| 123 | ALVARDO, JAMIE L |
| 124 | ALVAREZ, AMANDA |
| 125 | ALVAREZ, JANICE T |
| 126 | ALVIS, FELICE |
| 127 | AMARO, MARTHA |
| 128 | AMATO, AMBER B |
| 129 | AMBION, ROSALINA R |
| 130 | AMBROSE, BRIDGET |
| 131 | AMBROSE, ERIN J |
| 132 | AMBROSE, SHANNON M |

Exhibit 1 - Page 3

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 133 | AMBROSE, TAMARA |
| 134 | AMBURGEY, IMELDA |
| 135 | AMBURGEY, MICHELLE L |
| 136 | AMEND, MICHELLE A |
| 137 | AMER, NICOLE |
| 138 | AMERSON, REMI |
| 139 | AMES, KRISTINA A |
| 140 | AMES, LINDA |
| 141 | AMICK, WANDA S |
| 142 | AMIN, MINDEE |
| 143 | AMINE, RIMA |
| 144 | AMMER, DEBORAH L |
| 145 | AMONETT, JEWELEE |
| 146 | ANASTASI, LAURA C |
| 147 | ANDERSON, AMY |
| 148 | ANDERSON, AMY M |
| 149 | ANDERSON, ANSLEY N |
| 150 | ANDERSON, ASHLEY M |
| 151 | ANDERSON, BONITA W |
| 152 | ANDERSON, CAROLYN F |
| 153 | ANDERSON, COLETTE L |
| 154 | ANDERSON, CYNTHIA |
| 155 | ANDERSON, CYNTHIA |
| 156 | ANDERSON, DENISE L |
| 157 | ANDERSON, DIANE L |
| 158 | ANDERSON, DIANNE C |
| 159 | ANDERSON, JERLEESA S |
| 160 | ANDERSON, KELLI J |
| 161 | ANDERSON, KELLY JO |
| 162 | ANDERSON, KRISTEN R |
| 163 | ANDERSON, LACI |
| 164 | ANDERSON, LAURIE M |
| 165 | ANDERSON, LISA H |
| 166 | ANDERSON, LISA M |
| 167 | ANDERSON, MARJA K |
| 168 | ANDERSON, PAMELA |
| 169 | ANDERSON, PARI |
| 170 | ANDERSON, QUANESHA SHANTELL |
| 171 | ANDERSON, REBEKAH A |
| 172 | ANDERSON, SANDRA H |
| 173 | ANDERSON, SARAH A |
| 174 | ANDERSON, SUSANNA L |
| 175 | ANDERSON, VANESSA J |
| 176 | ANDING, DANIELLE E |

Exhibit 1 - Page 4

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 177 | ANDINO, SELBYM |
| 178 | ANDONOVA, GALINA |
| 179 | ANDREASEN, MARTHA M |
| 180 | ANDRES, CHRISTINA |
| 181 | ANDRES, DEBORAH |
| 182 | ANDREWS, ANNA |
| 183 | ANDREWS, ANNETTE |
| 184 | ANDREWS, CHRISTINA |
| 185 | ANDREWS, LAUREN R |
| 186 | ANDREWS, LORRAINE |
| 187 | ANDREWS, MARJORIE E |
| 188 | ANDREWS, RENEE HOWE |
| 189 | ANDRUZAK, CRISTINA M |
| 190 | ANDRYSIAK, BETH A |
| 191 | ANESHANSEL, VANESSA |
| 192 | ANGE, BARBARA E |
| 193 | ANGELES, LORRAINE G |
| 194 | ANGELLE, JENNIFER M |
| 195 | ANGELLO, DIANNA F |
| 196 | ANGELOTTI, SARAH |
| 197 | ANGLIN, MEAGAN F |
| 198 | ANSLOW, ELIZABETH G |
| 199 | ANSTETH, LISA |
| 200 | ANTAS, KATHLEEN J |
| 201 | ANTHONY, DEBORAH J |
| 202 | ANTONETZ, BONNIE |
| 203 | ANTONIO, ROWENA A |
| 204 | ANWAR, NORA |
| 205 | ANWAR, SAMIRA |
| 206 | ANZIVINE, KATIE J |
| 207 | APPELBAUM, ROBIN |
| 208 | APPELT, NATALIE M |
| 209 | APPLEGATE, AARIKA |
| 210 | AQUINO, LILIANA |
| 211 | ARAKAKI, MICHELLE L |
| 212 | ARAKELIAN, SONIA |
| 213 | ARAMBULO, MERCEDITAS F |
| 214 | ARANDA, MARIA E |
| 215 | ARBELO, STEPHANIE J |
| 216 | ARBOGAST, BECKY L |
| 217 | ARCHAMBAULT, KATTIE L |
| 218 | ARCHER, JUDY M |
| 219 | ARCHER, KATHRYN D |
| 220 | ARDUINI, CHRISTINA |

Exhibit 1 - Page 5

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 221 | AREF, MARLANA |
| 222 | ARENA, NOREEN A |
| 223 | ARGUELLO, SHANA |
| 224 | ARGUETA, EMILIANA L |
| 225 | ARIAS, MARIBEL |
| 226 | ARIZA, DESIREE M |
| 227 | ARMENIO, ASHLEY |
| 228 | ARMENTA, ANASTASIA D |
| 229 | ARMENTE, ANTOINETTE M |
| 230 | ARMENTROUT, GWEN E |
| 231 | ARMETTA, SHARON D |
| 232 | ARMSTRONG, APRIL A |
| 233 | ARMSTRONG, BRANDY E |
| 234 | ARMSTRONG, HELEN M |
| 235 | ARMSTRONG, JOANNE |
| 236 | ARNOFF, CHRISTINA |
| 237 | ARNOLD, ANGELICA A |
| 238 | ARNOLD, DANIELLE |
| 239 | ARNOLD, MELISSA A |
| 240 | ARNOLD, SOPHIE E |
| 241 | ARNONE, SHELLEY A |
| 242 | ARRANZ, CARLA M |
| 243 | ARRIGO, JOAN |
| 244 | ARRINGTON, CAMILLE M |
| 245 | ARRIOLA, ANDREA D |
| 246 | ARROYO, AMANDA A |
| 247 | ARROYO, SARAH A |
| 248 | ARRUDA, JENNIFER M |
| 249 | ARSENAULT, JANET |
| 250 | ARTEAGA, DANLLELY |
| 251 | ARTHUR, EBONY |
| 252 | ARUTT, DONNA M |
| 253 | ASCHENBRENNER, AMANDA |
| 254 | ASCHENBRENNER, DEBRA J |
| 255 | ASDOT, HEIDI A |
| 256 | ASH, SHARA L |
| 257 | ASHBROOK, BIANNCA ADELIA |
| 258 | ASHBY, NADINE C |
| 259 | ASHFORD, TARA M |
| 260 | ASHWORTH, LAUREN M |
| 261 | ASKEW, GWENDOLYN |
| 262 | ASKINS, DENISE |
| 263 | ASKREN, SAMANTHA M |
| 264 | ASPER, SALLY J |

Exhibit 1 - Page 6

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 265 | ASPURIA, NORMA |
| 266 | ASSAD, AMY |
| 267 | ASSURAS, CINDY L |
| 268 | ATA, AMAL K |
| 269 | ATALLAH, MONICA S |
| 270 | ATKINS, JESSICA M |
| 271 | ATKINS, THERESA |
| 272 | ATKINSON, DANIELLE K |
| 273 | ATKINSON, KELSEE R |
| 274 | ATNEOSEN, TAMMY |
| 275 | ATTISHA, NAGHAM M |
| 276 | ATTISON, KRISSA |
| 277 | ATWELL, ROBIN S |
| 278 | AUBIN, JEANNINE |
| 279 | AUBRY, MONICA C |
| 280 | AUCOIN, DANIELLE |
| 281 | AUDET, JANE L |
| 282 | AUGSBURGER, ELIZABETH M |
| 283 | AUGUSTINO, CHRISTINA |
| 284 | AURELIA, COLLEEN |
| 285 | AURELLADO, SHEILA FATIMA P |
| 286 | AURIEMME, DEBORAH |
| 287 | AUSTAD, KATE |
| 288 | AUTH, MARJORIE A |
| 289 | AVANT, KRISTINA J |
| 290 | AVESATO, SANDRA M |
| 291 | AVILA, MELISSA |
| 292 | AVILA, VALERIE |
| 293 | AVILA, WENDY L |
| 294 | AXON, VICKIE |
| 295 | AYALA, CHRISTINA R |
| 296 | AYMAT, JESSICA |
| 297 | AZAR, ANAHITA |
| 298 | AZZARELLO, KAREN A |
| 299 | BABCOCK, JEAN |
| 300 | BABEL, JILL R |
| 301 | BABICH, BONNIE J |
| 302 | BACCASH, ANNE MARIE |
| 303 | BACCHUS, CAROL A |
| 304 | BACHANT, SANDRA M |
| 305 | BACH-BOWEN, JOYCE L |
| 306 | BACHELDER, CYNDI N |
| 307 | BACHER, CAROL |
| 308 | BACON, CYNDIE L |

Exhibit 1 - Page 7

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 309 | BACON, NIKOLE S |
| 310 | BADALOF, NATALIA |
| 311 | BADER, KAYCE C |
| 312 | BADER, SARA L |
| 313 | BADER, SUZETTE R |
| 314 | BAE, UN S |
| 315 | BAEZA, JENNIPHER M |
| 316 | BAGLEY, MARGARET E |
| 317 | BAGLEY, RACHEL K |
| 318 | BAHAN, HEATHER |
| 319 | BAILEY, ADRIENNE |
| 320 | BAILEY, BRIANA G |
| 321 | BAILEY, DEBORAH L |
| 322 | BAILEY, JACQUELINE |
| 323 | BAILEY, JANE E |
| 324 | BAILEY, JUANITA L |
| 325 | BAILEY, KIMBERLY A |
| 326 | BAILEY, KRISTA C |
| 327 | BAILEY, KRISTIN M |
| 328 | BAILEY, PRISCILLA A |
| 329 | BAILEY, ROBIN |
| 330 | BAILEY, SARAH C |
| 331 | BAISDEN, BRIANNA A |
| 332 | BAK, KRISTINE E |
| 333 | BAKALAR, LINDA S |
| 334 | BAKER, BARBARA D |
| 335 | BAKER, CASSIDY |
| 336 | BAKER, DEBRA J |
| 337 | BAKER, JANICE |
| 338 | BAKER, JENNIFER E |
| 339 | BAKER, MCKINZIE |
| 340 | BAKER, MICHELE L |
| 341 | BAKER, MICHELLE P |
| 342 | BAKER, REBECCA A |
| 343 | BAKER, REVEA A |
| 344 | BAKER, ROBIN L |
| 345 | BAKER, TRACY A |
| 346 | BAKER, VALERIE M |
| 347 | BAKER, WENDY M |
| 348 | BAKST, SHERRY R |
| 349 | BALASH, KIMBERLY S |
| 350 | BALBO, STEPHANIE L |
| 351 | BALCH, STEPHANIE |
| 352 | BALDEN, PRISCILLA |

Exhibit 1 - Page 8

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 353 | BALDUCCI, MEREDITH A |
| 354 | BALDWIN, MARIE K |
| 355 | BALDWIN, TAMARA |
| 356 | BALL, LILLIE |
| 357 | BALL, TAYLOR N |
| 358 | BALLARD, JODIE N |
| 359 | BALLARD, NICOLETTE Y |
| 360 | BALLARD, SUSAN E |
| 361 | BALLEW, TERESA A |
| 362 | BALLOU, HEATHER L |
| 363 | BALOGON, TOSIN M |
| 364 | BALON, APRYL L |
| 365 | BALSIMO, CASSANDRA D |
| 366 | BALTROMITIS, CARLEY ROSE |
| 367 | BALTZ, BEVERLY J |
| 368 | BAMBINI, VICKI J |
| 369 | BAN, SANDRA P |
| 370 | BANDEL, ANGEL L |
| 371 | BANE, ADELINA L |
| 372 | BANKER, TRICIA |
| 373 | BANKO, COURTNEY J |
| 374 | BANKS, ARYN L |
| 375 | BANKS, ERICA A |
| 376 | BANKS, JA'NET P |
| 377 | BANKS, SHELIA |
| 378 | BANKS, STEPHANIE |
| 379 | BANUELOS, KATHY J |
| 380 | BANVILLE, CHRISTINA M |
| 381 | BARAJAS, LAURA |
| 382 | BARAKAT, DANIELLE |
| 383 | BARANDELA, CHRISTINE |
| 384 | BARBIER, KAREN N |
| 385 | BARBOUR, KERI RENEE L |
| 386 | BARCENA, SHANNON |
| 387 | BARCHESKI, CAROL D |
| 388 | BARD, SHAUNA K |
| 389 | BARDILL-COLLINS, MIRIAM |
| 390 | BARDWELL, LISA MICHELLE |
| 391 | BAREKZI, MARIAM |
| 392 | BARELA, BRENDA L |
| 393 | BARGER, AMANDA |
| 394 | BARGER, DANIELLE NICOLE |
| 395 | BARILLOT, PATRICIA M |
| 396 | BARKER, MISTY |

Exhibit 1 - Page 9

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 397 | BARKER, RACHEL A |
| 398 | BARKER, TIFFANY L |
| 399 | BARLOW, CONNIE A |
| 400 | BARNARD, PATRICIA A |
| 401 | BARNES, BRYANNA |
| 402 | BARNES, CANDICE M |
| 403 | BARNES, DEBORAH A |
| 404 | BARNES, EMMA T |
| 405 | BARNES, GENEVIEVE M |
| 406 | BARNES, HEATHER E |
| 407 | BARNES, KARISSA E |
| 408 | BARNES, KATHY |
| 409 | BARNES, KIM M |
| 410 | BARNES, REAGEN D |
| 411 | BARNES, TAMI Y |
| 412 | BARNES, TEDDI L |
| 413 | BARNETT, CHRISTAN A |
| 414 | BARNHARDT, ALLISON R |
| 415 | BARNICK, KIMBERLY A |
| 416 | BARON, DINAH |
| 417 | BARON, LINDA S |
| 418 | BARONE, PATRICIA |
| 419 | BARR, ANNETTE |
| 420 | BARR, BRENDA |
| 421 | BARR, KARLA K |
| 422 | BARR, SAMMANTHA ANNE |
| 423 | BARR, SARAH |
| 424 | BARRACA, JESSICA L |
| 425 | BARRAGAN, FRANCES |
| 426 | BARRERA, BRIGITTE |
| 427 | BARRETO, LILIANA |
| 428 | BARRETT, JUDI A |
| 429 | BARRETTA, ROSALIE G |
| 430 | BARRIENTOS, HORTENCIA |
| 431 | BARRIENTOS, REBECCA |
| 432 | BARRON, JO A |
| 433 | BARRON, MICHELLE E |
| 434 | BARROW, CLAUDIA |
| 435 | BARROWCLOUGH, FLORENTINA |
| 436 | BARRY, VICKY |
| 437 | BARTE, AMY L |
| 438 | BARTELS, JILL L |
| 439 | BARTELS, STEPHANIE A |
| 440 | BARTHELEMY, NATACHA |

Exhibit 1 - Page 10

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 441 | BARTHELMAS, ERIN J |
| 442 | BARTHOLOMEW, ELIZABETH E |
| 443 | BARTHOLOW, SHANNON L |
| 444 | BARTLETT, CAROL J |
| 445 | BARTLETT, PAMELA J |
| 446 | BARTON, CYDNEY |
| 447 | BARTON, KRISTINA L |
| 448 | BARTRAM, JOELLEN |
| 449 | BARTZ, JILL T |
| 450 | BARWICK, BRITTANY |
| 451 | BASH, LINDA D |
| 452 | BASHAM, CONNIE |
| 453 | BASKIN, JULIA A |
| 454 | BASNER, ELISHIA J |
| 455 | BASU, SANJUKTA |
| 456 | BATCHELOR, ALICIA R |
| 457 | BATES, CAMILLA G |
| 458 | BATES, PENELOPE |
| 459 | BATES, SHANA M |
| 460 | BATHKE, BUFFY J |
| 461 | BATHKE, SAMANTHA J |
| 462 | BATTAGLIA-LAGALANTE, ANNA |
| 463 | BATTISTA, CASEY L |
| 464 | BATTLE, KENICIA L |
| 465 | BATTLE, REBECCA W |
| 466 | BAUBLITZ, COLLEEN B |
| 467 | BAUCKE, SUSAN D |
| 468 | BAUDUIN, TERRY |
| 469 | BAUGH, MANDY L |
| 470 | BAUGHMAN, JESSICA |
| 471 | BAUM, CYNTHIA V |
| 472 | BAUMANN, JAMIE L |
| 473 | BAUMANN, KAREN M |
| 474 | BAUMGARTNER, ORA M |
| 475 | BAXTER, CHRISTINA |
| 476 | BAXTER, TAMIKO |
| 477 | BAYLY, MELISSA |
| 478 | BAYS, TIFFANY DIANE |
| 479 | BAYS-WALTON, TAMMY |
| 480 | BAYTON, DANIELLE R |
| 481 | BAZAN, ADELA M |
| 482 | BAZILE-POOLE, NADINE |
| 483 | BEACH, JOYCE A |
| 484 | BEAGLE, DEBORAH S |

Exhibit 1 - Page 11

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 485 | BEALL, SHARON R |
| 486 | BEAM, DESI I |
| 487 | BEARD, DENA |
| 488 | BEARDEN, ANDREA |
| 489 | BEARDSLEE, LISA |
| 490 | BEASLEY, LAFREDA J |
| 491 | BEASLEY, LAYLA C |
| 492 | BEATTY, INGRID |
| 493 | BEAULIEU, KIMBERLY R |
| 494 | BEAUMONT, LAURA A |
| 495 | BEAVER, KEAH CHRISTINA |
| 496 | BEAVERS, CASSIE E |
| 497 | BECERRA, MARIA E |
| 498 | BECK, ASHLEY |
| 499 | BECK, BRANDI J |
| 500 | BECKER, CYNTHIA |
| 501 | BECKER, DONNA L |
| 502 | BECKER, HEATHER |
| 503 | BECKLEY, MICHELLE A |
| 504 | BEDNAR, BARBARA A |
| 505 | BEDRYTSKA-MEIER, OLGA |
| 506 | BEEMAN, SHERI N |
| 507 | BEGLEY, ERICA |
| 508 | BEGUM, RUKHSANA |
| 509 | BEITEL, PAMELA K |
| 510 | BEITELSCHIES, CRYSTAL M |
| 511 | BEJARANO, NINFA A |
| 512 | BELARGE, STEPHANIE R |
| 513 | BELCHER, JENNIFER LYNN |
| 514 | BELGIERE, LINDA |
| 515 | BELL, JOSEFINA |
| 516 | BELL, LAUREN RENEE |
| 517 | BELL, NICOLE M |
| 518 | BELL, SALLY K |
| 519 | BELL, TASHA L |
| 520 | BELL, TIFFANY N |
| 521 | BELL, TRICIA |
| 522 | BELLAMY, KATE M |
| 523 | BELLAMY, LA SONYA S |
| 524 | BELLEVUE, WILHELMINE |
| 525 | BELLEW, CRISTIN N |
| 526 | BELLOTTO, JENNIFER M |
| 527 | BELTON, KIRSTEN VICTORIA |
| 528 | BELTRAN, CIERRA B |

Exhibit 1 - Page 12

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 529 | BELTZ, ASHLEY M |
| 530 | BELUE, BRENDA J |
| 531 | BENAVIDES, PATRICIA A |
| 532 | BENAVIDEZ, GABRIELLE E |
| 533 | BENDER, SHEILA G |
| 534 | BENDION, QUINESHA L |
| 535 | BENEDICT, JOY |
| 536 | BENFIELD, PENNY G |
| 537 | BENGTSON, SHIRLEY J |
| 538 | BENJAWAN, WANAPHORN |
| 539 | BENKELMANN, JESSICA R |
| 540 | BENNETT JOHNSON, JOELLE M |
| 541 | BENNETT, ALISON M |
| 542 | BENNETT, AMY |
| 543 | BENNETT, ANGELA L |
| 544 | BENNETT, CHERIE W |
| 545 | BENNETT, JESSICA E |
| 546 | BENNETT, JULIA V |
| 547 | BENNETT, RACHAEL |
| 548 | BENNETTE, LINDSEY-RAYE |
| 549 | BENNETT-JOHNSON, LAKEISHA |
| 550 | BENOIT, CHRISTINA T |
| 551 | BENOIT, GEORGIA |
| 552 | BENOIT, HALEY-SHEA |
| 553 | BENOIT, HEATHER |
| 554 | BENSON, CALLEYNE |
| 555 | BENSON, CHARLENE V |
| 556 | BENSON, JUDI L |
| 557 | BENSON, LENA M |
| 558 | BENSON, MICHELLE J |
| 559 | BENSON-TURNER, LUCIE |
| 560 | BENTON, EVELYN |
| 561 | BENTON, JENNIFER NICOLE |
| 562 | BENZ, CELIA C |
| 563 | BERENTZ, CHARLOTTE F |
| 564 | BERG, HOLLY O |
| 565 | BERG, SUSAN E |
| 566 | BERGER, JESSICA |
| 567 | BERGSTEN, KARISSA KAY |
| 568 | BERGSTROM, ARTA L |
| 569 | BERGSTROM, LIBBE |
| 570 | BERISH, SHANNON S |
| 571 | BERKOWITZ, MELISSA S |
| 572 | BERMUDEZ, MONICA |

Exhibit 1 - Page 13

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 573 | BERNA, SHANNON C |
| 574 | BERNABE, ASHLEY M |
| 575 | BERNARD, SHARI |
| 576 | BERNARDINI, MARY L |
| 577 | BERNARDO, ALYSSA |
| 578 | BERNIER, KATHRYN |
| 579 | BERNINI, CHERYL ANN |
| 580 | BERNS, ASHLEY |
| 581 | BERRIOS, MELINDA A |
| 582 | BERRY, AMY |
| 583 | BERRY, MARILYN |
| 584 | BERRY, TERESA |
| 585 | BERRY, VICTORIA R |
| 586 | BERSCHEIT, LEANN D |
| 587 | BERTELT, VALENTINA S |
| 588 | BERTOLI, JESSICA L |
| 589 | BERTONASSI, ANGELA K |
| 590 | BERTRAND, MADONNA M |
| 591 | BESS, DOROTHY |
| 592 | BESS-KOZLOWSKI, DIANA D |
| 593 | BEST, DENISE |
| 594 | BEST, DIONDRAH |
| 595 | BESZ, NICOLE M |
| 596 | BETANCOURT, CORINA |
| 597 | BETANCOURT, TATIANA |
| 598 | BETHEA, WANDA E |
| 599 | BETHEL, LINDEE |
| 600 | BETHMANN, LILA |
| 601 | BETTS, JOYCE M |
| 602 | BETZ, KRISTIN R |
| 603 | BEVELL, MARY M |
| 604 | BEVERIDGE, MARGUERITE H |
| 605 | BEYER, LISA M |
| 606 | BEZIO, ELIZABETH M |
| 607 | BHANDAL, BALWINDER K |
| 608 | BHANDARI, POOJA |
| 609 | BIALEK, JENNIFER M |
| 610 | BIANCHI, LINDA L |
| 611 | BIANCHINI, LINDA S |
| 612 | BICK, SUSAN M |
| 613 | BIDDLE, MARYLIN L |
| 614 | BIES, DEBRA |
| 615 | BIHN, DARLENE |
| 616 | BILER, DANIELLE S |

Exhibit 1 - Page 14

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 617 | BILKA, MARY |
| 618 | BILKEY, SHEILA KAY |
| 619 | BILL, MICHELE |
| 620 | BILLINGS, MARGARET J |
| 621 | BILLS, ERICA S |
| 622 | BILLS, FELICIA F |
| 623 | BILLUPS, AMANDA |
| 624 | BINDER, CORRIE A |
| 625 | BINION, TAMAIRA |
| 626 | BINNS, JOANESHIA CHENAY |
| 627 | BIRCH, MILAN RENEE |
| 628 | BIRCHENALL-ROBERTS, MARIA C |
| 629 | BIRCHETT, MISTY L |
| 630 | BIRD, LILA LEE |
| 631 | BIRD, MINGA TALA |
| 632 | BIRNELL, REBECCA A |
| 633 | BISCHOF, KARI A |
| 634 | BISHOP, AURORA S |
| 635 | BISHOP, DANITA M |
| 636 | BISHOP, LUKA R |
| 637 | BISHOP, MELANIE J |
| 638 | BISHOP, RONDA E |
| 639 | BISHOP, TIFFANY |
| 640 | BISSINGER, RENAE |
| 641 | BITTER, JOANNE M |
| 642 | BITTNER, HALEY |
| 643 | BITTNER, JAMIE E |
| 644 | BLACK, INGRID |
| 645 | BLACK, TASHIANNA M |
| 646 | BLACK, VALERIE A |
| 647 | BLACKBURN, GINA M |
| 648 | BLACKBURN, KARAH M |
| 649 | BLACKBURN, LINDSEY N |
| 650 | BLACKLOCK, TOSHA L |
| 651 | BLACKMAN, JANETT |
| 652 | BLACK-MANCHA, LOLITA |
| 653 | BLACK-O'TOOLE, SHELLEY |
| 654 | BLACKWELL, GEORGANNA |
| 655 | BLADE, REBECCA |
| 656 | BLAIR, ANGELA P |
| 657 | BLAIR, HEATHER B |
| 658 | BLAIR, MARTINA M |
| 659 | BLAIR, STACEY M |
| 660 | BLAKE, CATHERINE M |

Exhibit 1 - Page 15

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 661 | BLAKE, GLORIA D |
| 662 | BLAKEMAN, STEPHANIE E |
| 663 | BLAN, NICOLE R |
| 664 | BLANCHARD, BARBARA A |
| 665 | BLANCHARD, SHERI |
| 666 | BLANCO, ADRIENNE E |
| 667 | BLAND, CONSTANCE F |
| 668 | BLAND, JULIA MARIE |
| 669 | BLANDFORD, MONICA R |
| 670 | BLANK, DEBORAH A |
| 671 | BLANK, MARILYN E |
| 672 | BLANKENSHIP, ATHENA |
| 673 | BLANKENSHIP, JESSICA |
| 674 | BLANKENSHIP, MELINDA |
| 675 | BLANKENSHIP, TABITHA M |
| 676 | BLASE, LINDSEY ELIZABETH |
| 677 | BLATTNER, KENDRA L |
| 678 | BLEDSOE, KELLY A |
| 679 | BLEHOVDE, CHERYL L |
| 680 | BLEICHER, SHARON M |
| 681 | BLEVINS, ANDREA L |
| 682 | BLEVINS, LYDIA S |
| 683 | BLEVINS, SHERITA |
| 684 | BLIVEN, DIANE |
| 685 | BLOCH, LINDA F |
| 686 | BLOCHER, MEGHAN J |
| 687 | BLOEBAUM, LAURIE J |
| 688 | BLONDIN, LORI A |
| 689 | BLOOM, BECKY S |
| 690 | BLOOM, COURTNEY |
| 691 | BLOUGH, KERSTIN L |
| 692 | BLOUNT, MARY C |
| 693 | BLOUNT, MARY L |
| 694 | BLUBAUGH, MEGAN B |
| 695 | BLUE, NICOLE |
| 696 | BLUM, ALICE |
| 697 | BLUM, CHRISTINE E |
| 698 | BLUME, KIMBERLY G |
| 699 | BOARD, YOLANDA I |
| 700 | BOATMAN, WANDA H |
| 701 | BOBBITT, AMY |
| 702 | BODDIE, PAULETTE |
| 703 | BODIE, LEAH Y |
| 704 | BODIFORD, SUZANNE E |

Exhibit 1 - Page 16

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 705 | BOEHMER, NICOLE J |
| 706 | BOEMER, LILIAN S |
| 707 | BOESEL, DEBORAH L |
| 708 | BOF, CASSANDRA ANN |
| 709 | BOGERT, JENNY L |
| 710 | BOGOVIN, YULIYA I |
| 711 | BOHANA, JENNIFER A |
| 712 | BOHLMANN, MEGAN ELIZABETH |
| 713 | BOISSEAU, LATEASH L |
| 714 | BOKAN, COLLEEN C |
| 715 | BOLASH, RHIANNON K |
| 716 | BOLEN, AMANDA J |
| 717 | BOLGEO, JAMIE R |
| 718 | BOLICK, BRITTNY FAYE |
| 719 | BOLLINGER, ELIZABETH M |
| 720 | BOLSER, SARAH |
| 721 | BOLSTON, RAVEN SYMONE |
| 722 | BOLT, CHERIE |
| 723 | BOLTON, NIKOLE M |
| 724 | BOLYARD, CHRISTINA L |
| 725 | BOLYARD, ERICKA R |
| 726 | BOLYARD, KRISTIE |
| 727 | BOMBERGER, WANDA S |
| 728 | BONADA, ISELA CONSUELO |
| 729 | BOND, JENNIFER ANN |
| 730 | BOND, SUZANNE D |
| 731 | BONET, GLADYS |
| 732 | BONGHI, LINDSAY |
| 733 | BONIEY, BONNIE L |
| 734 | BONILLA, TONA S |
| 735 | BONNER, BRANDIE L |
| 736 | BONNER, CYNTHIA |
| 737 | BONOSCONI, ANGELA R |
| 738 | BONVICINO, HOLLIE RENEE' |
| 739 | BOOKER, BRENDA D |
| 740 | BOOKOUT, TONYA L |
| 741 | BOOMSMA, MALLORY ROSE |
| 742 | BOONE, KIMBERLY M |
| 743 | BOOTH, JANE M |
| 744 | BOOTH, LAURA |
| 745 | BORDALO, SANDRA |
| 746 | BORDEN, KRISTEN D |
| 747 | BORDERS, THERESA |
| 748 | BOREK, SHERRI LYNN |

Exhibit 1 - Page 17

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 749 | BORENSKI, AMY LK |
| 750 | BORGESS, JODEANA A |
| 751 | BORING, KYLEE M |
| 752 | BORJA-MILLER, GUISELLE |
| 753 | BORK, NICOLE JEAN |
| 754 | BOROTA, JAIMIE |
| 755 | BOROWY, ALLISON R |
| 756 | BORRIONE, LAURENCE ELISABETH |
| 757 | BORSCHEL, KRISTY R |
| 758 | BOSOLD, HILLARY A |
| 759 | BOSSICK, JENNIFER L |
| 760 | BOSTIC, BRENNA P |
| 761 | BOSTIC, CASSIE D |
| 762 | BOSTIC, JUDITH |
| 763 | BOSTON, LAUREN M |
| 764 | BOSTROM, KAREN N |
| 765 | BOTELLO, ALENA |
| 766 | BOTHMANN, LISA J |
| 767 | BOUCHARD, HEATHER A |
| 768 | BOUCHARD, LISA |
| 769 | BOUCHER, ELYSE D |
| 770 | BOUMIS, EIRENE |
| 771 | BOURGEOIS, KATHERINE |
| 772 | BOURGEOIS, SUZANNE M |
| 773 | BOUTELLE, ELIZABETH A |
| 774 | BOWE, WHITNEY |
| 775 | BOWEN PALACIOS, JULIE |
| 776 | BOWEN, DENA M |
| 777 | BOWEN, MARY E |
| 778 | BOWEN, MINDY |
| 779 | BOWEN, REBA J |
| 780 | BOWEN, VANESSA A |
| 781 | BOWER, ELAINE H |
| 782 | BOWERMAN, MEGAN E |
| 783 | BOWERS, ANGELA J |
| 784 | BOWERS, RAVEN N |
| 785 | BOWERS, VERONICA A |
| 786 | BOWLING, ALEX ELIZABETH |
| 787 | BOWLING, CATHERINE G |
| 788 | BOWMAN, HANNAH |
| 789 | BOWMAN, LORAYNE |
| 790 | BOWN, KARA R |
| 791 | BOXWELL, MARY |
| 792 | BOYD, BRANDI D |

Exhibit 1 - Page 18

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 793 | BOYD, DANETTA M |
| 794 | BOYD, HEATHER L |
| 795 | BOYD, JAMIE L |
| 796 | BOYD, KATHRYN |
| 797 | BOYD, MARIE |
| 798 | BOYD, SHELBY |
| 799 | BOYDEN, SHERRI LYN |
| 800 | BOYE ROOF, CARRIE |
| 801 | BOYER, LISA J |
| 802 | BOYER, SUZANNE S |
| 803 | BOYES, TERESA C |
| 804 | BOYINGTON, LINDA |
| 805 | BOYLE, ANDREA L |
| 806 | BOYLE, BARBARA |
| 807 | BOYNTON, ALLANA J |
| 808 | BRABANTS, JENNIFER J |
| 809 | BRACEY, KIMBERLY J |
| 810 | BRADFIELD, KAYLA S |
| 811 | BRADFIELD, TAMARA E |
| 812 | BRADFORD, ARNETTA S |
| 813 | BRADFORD, JESSICA A |
| 814 | BRADFORD, KAYLA R |
| 815 | BRADLEY, AMY C |
| 816 | BRADLEY, ANNA M |
| 817 | BRADLEY, KENYETTA T |
| 818 | BRADLEY, MARCIA A |
| 819 | BRADLEY, PATRICIA B |
| 820 | BRADLEY, SARAH |
| 821 | BRADLEY, STEPHANIE M |
| 822 | BRADLEY, STERLING N |
| 823 | BRADLEY, SUMMER J |
| 824 | BRADSHAW, ALYSSA |
| 825 | BRADSHER, SHERIECE N |
| 826 | BRADY, ANNA F |
| 827 | BRADY, NEFFITINA S |
| 828 | BRAGG, PAMELA Y |
| 829 | BRAHAM, WHITNEY A |
| 830 | BRALEY, KATE ELIZABETH |
| 831 | BRAMMER, STACY |
| 832 | BRANCH, CHERI J |
| 833 | BRANCO, CRISTINA M |
| 834 | BRANDENBURG, HEATHER R |
| 835 | BRANDON, SARAH E |
| 836 | BRANDT, CASSONDRA R |

Exhibit 1 - Page 19

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 837 | BRANNON, ANJANETTE P |
| 838 | BRANNON, AVRA C |
| 839 | BRANT, RYANN M |
| 840 | BRASH, JANAY MARIE |
| 841 | BRASWELL, BROOK F |
| 842 | BRATBURD, KATHRYN A |
| 843 | BRATTER, RACHEL |
| 844 | BRAUN, DANIELLE M |
| 845 | BRAVO, VERONICA |
| 846 | BRAY, MARKETTA S |
| 847 | BRAZEAU, SARITA |
| 848 | BRAZ-HOSECK, PATRICIA M |
| 849 | BRAZIER, JOANNA L |
| 850 | BREAULT, MEGAN T |
| 851 | BREELAND, ASHLEY L |
| 852 | BRENNAN, ADRIANE R |
| 853 | BRENNAN, KAREN S |
| 854 | BRENNAN, KASIE L |
| 855 | BRENO, KATIE M |
| 856 | BRETT, DONNA M |
| 857 | BREVIG, CARRIE L |
| 858 | BREWER HAHN, VIRGINIA |
| 859 | BREWER, CHELSEE |
| 860 | BREWER, KELLEY E |
| 861 | BREWINGTON, MARTINA E |
| 862 | BRICELAND, RACHEL TAYLOR |
| 863 | BRIDEWELL, JAMIE F |
| 864 | BRIDGES, BROOKE S |
| 865 | BRIDGES, SHALANDA |
| 866 | BRIERLY, SHEILA A |
| 867 | BRIGGS, MONICA S |
| 868 | BRIGGS, STEPHANIE D |
| 869 | BRIGHTMAN, MARIE |
| 870 | BRIGHTWELL, LADAWNYA M |
| 871 | BRIGODE, PAMELA M |
| 872 | BRILL, LAURA B |
| 873 | BRINKMAN, LYNN M |
| 874 | BRINSON, TIFFANY P |
| 875 | BRISCOE, ELIZA V |
| 876 | BRITT, KRISTIN N |
| 877 | BRITT, VIRJIVIA |
| 878 | BRIX, SUSAN C |
| 879 | BROADHEAD, SANDRA R |
| 880 | BROADNAX, MORGAN G |

Exhibit 1 - Page 20

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 881 | BROCK, ANGELA |
| 882 | BROCK, KERRI A |
| 883 | BROCKMAN, JUDITH M |
| 884 | BROCKMEIER, TERESA K |
| 885 | BRODSKY, KIMBERLY L |
| 886 | BROGAN, GINA J |
| 887 | BROGDEN, SANDRA R |
| 888 | BROMLEY, FLEDA |
| 889 | BRONGE, SUSAN J |
| 890 | BROOKS, ALYSSA |
| 891 | BROOKS, AUDREY R |
| 892 | BROOKS, DEBRA J |
| 893 | BROOKS, ELICIA R |
| 894 | BROOKS, ERICA |
| 895 | BROOKS, MARGARET O |
| 896 | BROOKS, MARY |
| 897 | BROOKS, SANDRA K |
| 898 | BROOKS, STEFANIE L |
| 899 | BROOKS, TOBEY L |
| 900 | BROOME, JORJA |
| 901 | BROPHY, LYN |
| 902 | BROSAM, ELIZABETH K |
| 903 | BROSE, CHARITY R |
| 904 | BROTHERTON, JULIE S |
| 905 | BROUSSARD, DANIELLE |
| 906 | BROWER, SHANNON M |
| 907 | BROWN, AISHA M |
| 908 | BROWN, ALICIA |
| 909 | BROWN, ANTOINETTE D |
| 910 | BROWN, BRIDGET M |
| 911 | BROWN, CATHERINE L |
| 912 | BROWN, CHERI L |
| 913 | BROWN, CONSTANCE |
| 914 | BROWN, CRYSTAL L |
| 915 | BROWN, DEAIRA D |
| 916 | BROWN, DELORES |
| 917 | BROWN, DELORES J |
| 918 | BROWN, ERICA L |
| 919 | BROWN, EVELYN |
| 920 | BROWN, GABRIELLE Y |
| 921 | BROWN, GINGER |
| 922 | BROWN, GLENDA |
| 923 | BROWN, HEATHER |
| 924 | BROWN, JENNIFER |

Exhibit 1 - Page 21

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 925 | BROWN, JENNIFER L |
| 926 | BROWN, JESSICA L |
| 927 | BROWN, KATIE M |
| 928 | BROWN, KENDRA R |
| 929 | BROWN, KIMBERLEY D |
| 930 | BROWN, LASHANNA R |
| 931 | BROWN, LESLIE A |
| 932 | BROWN, LUCILLE V |
| 933 | BROWN, MARGUERITE F |
| 934 | BROWN, MAYA A |
| 935 | BROWN, MEGAN |
| 936 | BROWN, MICHELLE |
| 937 | BROWN, MONAE |
| 938 | BROWN, PETA-GAYE |
| 939 | BROWN, RACHEL |
| 940 | BROWN, RHONDA |
| 941 | BROWN, SELENA A |
| 942 | BROWN, SHELLIE M |
| 943 | BROWN, SHIRLEY T |
| 944 | BROWN, STEPHANIE N |
| 945 | BROWN, TAMARA S |
| 946 | BROWN, TIFFANY E |
| 947 | BROWN, TIFFANY L |
| 948 | BROWN, TONYA L |
| 949 | BROWN, VIRGINIA |
| 950 | BROWNE, NORAH J |
| 951 | BROWNING, JASMIN |
| 952 | BROWN-SCOTT, SHARON |
| 953 | BROWN-WRIGHT, COURTNEY C |
| 954 | BROX, BARBIE |
| 955 | BROXSON, EMILY V |
| 956 | BRUCE, JANAE N |
| 957 | BRUCE, KAYLA A |
| 958 | BRUCE, TINA A |
| 959 | BRUCE-BERRY, ASHLEY |
| 960 | BRUESEHOFF, JESSAMI |
| 961 | BRUGGER, KATHRYN E |
| 962 | BRUMFIELD, MARIA DENISE |
| 963 | BRUNEAU, JENNIFER S |
| 964 | BRUNELLI, BRENDA |
| 965 | BRUNGART, JAMIE L |
| 966 | BRUNNET, JENNIFER L |
| 967 | BRUNNI, STEPHANIE M |
| 968 | BRUNO, LEANDRA R |

Exhibit 1 - Page 22

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 969 | BRUS, LISA G |
| 970 | BRUTSKAYA, YELENA G |
| 971 | BRYAN, SHALIMAR L |
| 972 | BRYANT, ALISON |
| 973 | BRYANT, DEBRA L |
| 974 | BRYANT, DELISA M |
| 975 | BRYANT, KAMDEN L |
| 976 | BRYANT, KERRY L |
| 977 | BRYANT, SHANIKA T |
| 978 | BRYANT, SHEILA K |
| 979 | BRYANT, TAWNYA Y |
| 980 | BRYANT, VANITY M |
| 981 | BRYNER, CHRISTIANA LYNN |
| 982 | BRYSON, MARIA L |
| 983 | BUCHALSKI, LINDA |
| 984 | BUCHANAN, KAREN A |
| 985 | BUCHANAN, KRISTINA M |
| 986 | BUCHHOLZ, LINDA MARIE |
| 987 | BUCK, ALLISON D |
| 988 | BUCK, ANITA L |
| 989 | BUCK, APRIL L |
| 990 | BUCK, HEATHER M |
| 991 | BUCK, LENA S |
| 992 | BUCK, MARGO J |
| 993 | BUCKLEY, BEVERLY L |
| 994 | BUCKLEY, PENNY |
| 995 | BUCKMAN, NICOLE J |
| 996 | BUDA, CASSANDRA |
| 997 | BUESCHER, SHELLEY J |
| 998 | BUGGE, VALERIE J |
| 999 | BUITRAGO, KATHERINE J |
| 1000 | BUITRON, DIANA |
| 1001 | BUKOWSKI, HEIDI |
| 1002 | BUKSZAR, NICOLE |
| 1003 | BUKSZAR, TONI |
| 1004 | BULGARELLI, ANGELA M |
| 1005 | BULL, HEIDI L |
| 1006 | BULLOCK, LATRISHA M |
| 1007 | BULLOCK, LISA K |
| 1008 | BULLOCK, PATRICIA T |
| 1009 | BULLOCK, WANDA A |
| 1010 | BULTEMA, KAITLYN |
| 1011 | BUNN, SHARLENE R |
| 1012 | BUNNELL, ERIN A |

Exhibit 1 - Page 23

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1013 | BUNNELL, GAIL M |
| 1014 | BUNTIN, LYNN A |
| 1015 | BUNTING, JULIA E |
| 1016 | BUNTYN, LISA A |
| 1017 | BUOL, LYNN M |
| 1018 | BURBACK, ENJOLI M |
| 1019 | BURBANK, NAOMI J |
| 1020 | BURDETTE, MARY |
| 1021 | BURDICK, BROOKE A |
| 1022 | BURES, JESSICA R |
| 1023 | BURFORD, TAMARA |
| 1024 | BURGER, BETH A |
| 1025 | BURGER, COREY J |
| 1026 | BURGESS, KARRIE S |
| 1027 | BURGOS, ANGELICA |
| 1028 | BURK, CHRISTINA |
| 1029 | BURKE, AMBER D |
| 1030 | BURKE, CHRISTINE |
| 1031 | BURKE, COLLEEN C |
| 1032 | BURKE, JEWELL M |
| 1033 | BURKE, KATHY M |
| 1034 | BURKE, KELLY E |
| 1035 | BURKE, ROBERTA J |
| 1036 | BURKETT, JESSCICA L |
| 1037 | BURKHARD, AMANDA |
| 1038 | BURKHARDT, JANE A |
| 1039 | BURKHART, GLORIA |
| 1040 | BURMAN, MARY A |
| 1041 | BURNETT, CHERYL |
| 1042 | BURNETT, EVA M |
| 1043 | BURNETTE, CHRISTAL C |
| 1044 | BURNEY, AZRA |
| 1045 | BURNINGHAM, JENNA L |
| 1046 | BURNS, BETHANY L |
| 1047 | BURNS, DEBORAH S |
| 1048 | BURNS, NICOLE M |
| 1049 | BURNS, SHELLI L |
| 1050 | BURR, NUSRAT |
| 1051 | BURRELL, JANEQUA T |
| 1052 | BURROUGHS, DAWN E |
| 1053 | BURROUGHS, QUIVA S |
| 1054 | BURROW, GLORIA J |
| 1055 | BURTON, APRIL A |
| 1056 | BURTON, ELISABETH A |

Exhibit 1 - Page 24

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1057 | BURTON, MONIQUE R |
| 1058 | BURTON, MURIEL E |
| 1059 | BURTON, SARAH |
| 1060 | BUSBY, DORMA |
| 1061 | BUSCHKE, NICOLE |
| 1062 | BUSH, FREDA C |
| 1063 | BUSH, MARAZON ROSE |
| 1064 | BUSH, MARTHA G |
| 1065 | BUSHART, LINDA M |
| 1066 | BUSTOS, ANGELICA C |
| 1067 | BUSTOS, MEAGAN S |
| 1068 | BUTLER, AMY |
| 1069 | BUTLER, VALERIE S |
| 1070 | BUTTERWORTH, AMY L |
| 1071 | BUUS, ASHLEY E |
| 1072 | BYARS, BARBARA L |
| 1073 | BYARS, DEBRA M |
| 1074 | BYERLY, PAULA L |
| 1075 | BYMAN, JEANMARIE K |
| 1076 | BYNUM, LISA |
| 1077 | BYRD STRICKLER, SHARON |
| 1078 | BYRD, BEVERLY A |
| 1079 | BYRD, DELINDA RASHEENA |
| 1080 | BYRD, JOHANNA F |
| 1081 | BYRN, JESSIKA |
| 1082 | BYRNE, DONNA A |
| 1083 | BYRNE, JESSICA R |
| 1084 | BYRNE, KAREN M |
| 1085 | BYRNE, OPAL M |
| 1086 | BYRNE, TRACEY R |
| 1087 | CABALLERO, ANNABELLE |
| 1088 | CABELL, LAUREN D |
| 1089 | CABEZOS, ELISE |
| 1090 | CABLE, SUSAN |
| 1091 | CABRAL, NICHOLE C |
| 1092 | CABRERA, KIONYS G |
| 1093 | CAFARELLA, TRACY A |
| 1094 | CAHALAN, ASHLYE N |
| 1095 | CAHILL, SAVANNAH C |
| 1096 | CAHILL, SHERYL D |
| 1097 | CAIN, AMANDA R |
| 1098 | CAIN, BREONA S |
| 1099 | CAIN, SUSAN |
| 1100 | CALABRESE, MARIA A |

Exhibit 1 - Page 25

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1101 | CALAIS, MONIQUE E |
| 1102 | CALAR, INGRID A |
| 1103 | CALDERON, HORIZON |
| 1104 | CALDERON, LISA M |
| 1105 | CALDERON, MARCIA LEE |
| 1106 | CALDERON, RITA |
| 1107 | CALDWELL, AMY |
| 1108 | CALDWELL, BRITTANY L |
| 1109 | CALDWELL, CAROL L |
| 1110 | CALDWELL, ERICA M |
| 1111 | CALDWELL, JENNIFER |
| 1112 | CALDWELL, LESLIE R |
| 1113 | CALDWELL, MISTIQUE |
| 1114 | CALDWELL, TIERRA C |
| 1115 | CALHOUN, AMANDA DAWN |
| 1116 | CALHOUN, ERIKA R |
| 1117 | CALHOUN, KARA D |
| 1118 | CALIENDO, RENEE T |
| 1119 | CALIM, SORAY |
| 1120 | CALIO, ZANDRA |
| 1121 | CALL, DECI L |
| 1122 | CALLAGAIN, DEBORAH J |
| 1123 | CALLAGHAN, CAROL |
| 1124 | CALLAHAM, DANA M |
| 1125 | CALLAN, NORMA I |
| 1126 | CALLAWAY, JENNIFER K |
| 1127 | CALLIS, LAURA M |
| 1128 | CALVEY, ERIN |
| 1129 | CAMACHO, JACLYN |
| 1130 | CAMACHO, STACI |
| 1131 | CAMARENA, MARY E |
| 1132 | CAMARILLO FLORES, GERALDINE BERENICE |
| 1133 | CAMBRA, BETTY |
| 1134 | CAMBRIDGE STOUT, KATHLEEN J |
| 1135 | CAMBURN, CASSANDRA C |
| 1136 | CAMBURN, DONNA E |
| 1137 | CAMERON, ERICA L |
| 1138 | CAMERON, JENNIFER A |
| 1139 | CAMILO, ALBA |
| 1140 | CAMINADE, MARCELA A |
| 1141 | CAMPBELL, AMANDA E |
| 1142 | CAMPBELL, ARIEL |
| 1143 | CAMPBELL, CHERISH S |
| 1144 | CAMPBELL, GAYLA |

Exhibit 1 - Page 26

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1145 | CAMPBELL, JEANNIE L |
| 1146 | CAMPBELL, REBECCAH S |
| 1147 | CAMPBELL, TRICIA R |
| 1148 | CAMPERO-BOYCHEVA, NADEJDA |
| 1149 | CAMPFIELD, SHALANA S |
| 1150 | CAMPOBASSO, MARISA |
| 1151 | CAMPSEN, JANELL ANN |
| 1152 | CANALE, JILL A |
| 1153 | CANALES, JULIA |
| 1154 | CANCEL, ASHLEY M |
| 1155 | CANHA, STEPHANIE A |
| 1156 | CANNELL, CRYSTAL |
| 1157 | CANNING, SHIRLEY K |
| 1158 | CANNON, LINDSEY R |
| 1159 | CANO, JOSELYN |
| 1160 | CANOVA, BIANCA |
| 1161 | CANTRELL, JODY |
| 1162 | CANTRELL, REGINA L |
| 1163 | CANTWELL, HEATHER N |
| 1164 | CAPEHART, LINDA G |
| 1165 | CAPELING, SONYA S |
| 1166 | CAPITANO, JACQUELINE K |
| 1167 | CAPONE, PRECIOUS |
| 1168 | CAPPELLETTI, SHANNON M |
| 1169 | CAPPELLI SMITH, DANIELLE R |
| 1170 | CAPPS, DONNA R |
| 1171 | CARABIN, MICAELA A |
| 1172 | CARANGIO, NORA J |
| 1173 | CARBALLO, SANAZ |
| 1174 | CARBONEAU, KEANNA M |
| 1175 | CARBONELLO, ALICIA A |
| 1176 | CARBONE-PERRY, JOSEPHINE C |
| 1177 | CARCAMO, JESSICA |
| 1178 | CARDACI, ANGELA M |
| 1179 | CARDEN, RENEE L |
| 1180 | CARDINAL, STACEY |
| 1181 | CARDONE, JACQUELINE N |
| 1182 | CARELLI, DAWN F |
| 1183 | CAREY, JANNETT M |
| 1184 | CAREY, KIMBERLY L |
| 1185 | CAREY, PATRICIA |
| 1186 | CAREY, SHANNON D |
| 1187 | CARKEEK, ANNE-MARIE |
| 1188 | CARLILE, LARISSA D |

Exhibit 1 - Page 27

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 1189 | CARLISLE, JANET C |
| 1190 | CARLOS, JEANNIE M |
| 1191 | CARLSON, DANIELLE K |
| 1192 | CARLSON, MEGAN |
| 1193 | CARLSON, SARAH A |
| 1194 | CARLSTEAD, LESLIE S |
| 1195 | CARMON, JERRICA A |
| 1196 | CARMONA, JULIA C |
| 1197 | CARNES, CHRISTEN ANN REBECCA |
| 1198 | CARNES, DIANNE M |
| 1199 | CARNES, MARY JO |
| 1200 | CARNESI, JUDITH J |
| 1201 | CARNS, CHRISTEN N |
| 1202 | CARO-JIMENEZ, YELITZA |
| 1203 | CARON, JENNIFER |
| 1204 | CARPENTER, AMBER R |
| 1205 | CARPENTER, BRANDI L |
| 1206 | CARPENTER, LEAH D |
| 1207 | CARPENTER, MEGAN R |
| 1208 | CARPENTER, SARAH M |
| 1209 | CARPINELLI, TIFFANY M |
| 1210 | CARPIO, ELLEN GRACE |
| 1211 | CARR, GERI H |
| 1212 | CARR, MELINDA R |
| 1213 | CARR, MONICA |
| 1214 | CARR, TRACY |
| 1215 | CARRASCO, JESSICA N |
| 1216 | CARREIRO, LESLIE |
| 1217 | CARREON, ELIZABETH S |
| 1218 | CARREON, MYRNA L |
| 1219 | CARRERAS, SHAREN JENNY |
| 1220 | CARRICO, AMANDA L |
| 1221 | CARRIER, MARY J |
| 1222 | CARRIERE, KATHLEEN |
| 1223 | CARRILLO, BERTHA A |
| 1224 | CARRILLO, KARLA L |
| 1225 | CARRILLO, MAIRA |
| 1226 | CARRINGTON, SAMANTHA J |
| 1227 | CARROLL, ELIZABETH B |
| 1228 | CARROLL-UNDERWOOD, ANGELA |
| 1229 | CARSON, AMELIA P |
| 1230 | CARSON, REBEKAH D |
| 1231 | CARSON, STEPHANIE |
| 1232 | CARSWELL, GWENDOLYN JANE |

Exhibit 1 - Page 28

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 1233 | CARTAGENA, CRYSTAL |
| 1234 | CARTER, ALICIA |
| 1235 | CARTER, DEBORAH J |
| 1236 | CARTER, KARISSA M |
| 1237 | CARTER, LORETTA A |
| 1238 | CARTER, MARY J |
| 1239 | CARTER, RUBY W |
| 1240 | CARTER, SELINA L |
| 1241 | CARTER, SKYE S |
| 1242 | CARTER, THEDORA F |
| 1243 | CARTER, VICKI |
| 1244 | CARTER-WRIGHT, KARINA ASHLEY |
| 1245 | CASANOVA, NICOLE L |
| 1246 | CASARES, DAWN |
| 1247 | CASE, PATSY J |
| 1248 | CASELLA, OKSANA V |
| 1249 | CASEY, DIANA K |
| 1250 | CASEY, KHALISHA |
| 1251 | CASH, WINTER F |
| 1252 | CASILLO, MARY T |
| 1253 | CASSANO, PATRICIA M |
| 1254 | CASSARO, ISABELLE M |
| 1255 | CASSIDY, TIFFANY LYNN |
| 1256 | CASSISI, JANINE |
| 1257 | CAST, MELISSA |
| 1258 | CASTANEDA, ANNA |
| 1259 | CASTANEDA, JOSEPHINE M |
| 1260 | CASTANEDA, LISA M |
| 1261 | CASTANON, FRANCES |
| 1262 | CASTELLANI, STEFANI I |
| 1263 | CASTELLANOS, JENIFER V |
| 1264 | CASTILLO CARO, DELIA |
| 1265 | CASTILLO, ALMA D |
| 1266 | CASTILLO, DENISE B |
| 1267 | CASTILLO, DOMINIQUE M |
| 1268 | CASTILLO, EVELYN |
| 1269 | CASTILLO, JUDITH |
| 1270 | CASTILLO, LUZ M |
| 1271 | CASTILLO, PETRINA |
| 1272 | CASTLE, SHARON A |
| 1273 | CASTOR, JENNIFER A |
| 1274 | CASTRO, TABITHA L |
| 1275 | CASWELL, JENESSA E |
| 1276 | CASZATT, AMY K |

Exhibit 1 - Page 29

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 1277 | CATALANO, DONNA A |
| 1278 | CATE, LAUREN E |
| 1279 | CATHCART, SUSAN R |
| 1280 | CATHERINE, MARY |
| 1281 | CATTON, CAROLYN L |
| 1282 | CAUDILL, CATHY A |
| 1283 | CAULK, GLORIA J |
| 1284 | CAUSBY, OLIVIA |
| 1285 | CAUTHEN, WHITNEY N |
| 1286 | CAVESE, PATRICE A |
| 1287 | CAWL, MARIE |
| 1288 | CAZARES, JUANITA |
| 1289 | CEBALLOS, LAURA |
| 1290 | CEJA RAMIREZ, YESENIA |
| 1291 | CELESTI, KATHERINE A |
| 1292 | CELIO, EILEEN M |
| 1293 | CELLA, TIFFANY J |
| 1294 | CENTELL, ANGELA |
| 1295 | CENTELL, LORAINE |
| 1296 | CEREO, MICHELLE L |
| 1297 | CERLANEK, DARLENE M |
| 1298 | CERMAK, LESLIE ANN |
| 1299 | CERRO, CASSANDRA H |
| 1300 | CERROS, ANTHONY |
| 1301 | CERVANTES, LESLIE |
| 1302 | CERVANTES, LORRAINE S |
| 1303 | CESARO, PAMELA |
| 1304 | CETNAROWSKI, BARBARA A |
| 1305 | CETNAROWSKI, JILL E |
| 1306 | CHACON, DIANA |
| 1307 | CHADET, CHRISTELLE V |
| 1308 | CHADWICK, CHRISTY |
| 1309 | CHAFFEE, DORA |
| 1310 | CHAIN, KATHY |
| 1311 | CHAKMAKIAN, KATIE R |
| 1312 | CHALABI, LINA |
| 1313 | CHALJUB, LEYLA DEL CARMEN |
| 1314 | CHAMBERLIN, KATHERINE E |
| 1315 | CHAMBERS, CHRISTIN A |
| 1316 | CHAMBERS, ELIZABETH A |
| 1317 | CHAMBERS, EVA C |
| 1318 | CHAMBERS, ROBIN R |
| 1319 | CHAMPATIRAY, JONICA K |
| 1320 | CHAMPION, JENNIFER A |

Exhibit 1 - Page 30

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1321 | CHAMPION, MAEGAN C |
| 1322 | CHAN, ELAINE L |
| 1323 | CHANDLER, DAMITRIA |
| 1324 | CHANDLER, INGE R |
| 1325 | CHANEY, BRIANNA L E |
| 1326 | CHANEY, JUDELYN |
| 1327 | CHAPA, CYNTHIA N |
| 1328 | CHAPDELAINE, BRENDA |
| 1329 | CHAPMAN, CHRISTINA H |
| 1330 | CHAPMAN, ELJEVONIA |
| 1331 | CHAPMAN, KELLY S |
| 1332 | CHAPMAN, KRYSTAL L |
| 1333 | CHAPMAN, LAUREN M |
| 1334 | CHAPMAN, SHANDLE |
| 1335 | CHAPPELEAR, CARMEN |
| 1336 | CHARBONNEAU, CLAIRE |
| 1337 | CHARGIN, ROBERTA L |
| 1338 | CHARLEBOIS, EMILY K |
| 1339 | CHARLES, CHRISTINE |
| 1340 | CHARLES, CINDY L |
| 1341 | CHARLES, MELISSA A |
| 1342 | CHARLSON, ALICIA M |
| 1343 | CHARRO, AMAL S |
| 1344 | CHASE, KRISTEN R |
| 1345 | CHATMAN, RUSHIKA V |
| 1346 | CHATRIK, SIMRAT |
| 1347 | CHAVEZ, ASHLEY |
| 1348 | CHAVEZ, JUDITH A |
| 1349 | CHAVEZ, SANJUANA |
| 1350 | CHAVEZ, SARAH M |
| 1351 | CHAVEZ, STEPHANIE |
| 1352 | CHAVIRA, KELLI M |
| 1353 | CHAVIS, KEAIRA V |
| 1354 | CHEFITZ, ROSALYN |
| 1355 | CHEGINI, SHERRI |
| 1356 | CHELBI, ALEXIS R |
| 1357 | CHENAULT, SHARON F |
| 1358 | CHENEY, MARY A |
| 1359 | CHENEY, SAMIRA |
| 1360 | CHENOWITH, LOUISE |
| 1361 | CHERNEY, NICOLE S |
| 1362 | CHERNISKY, CYNTHIA A |
| 1363 | CHERNY, VICKY |
| 1364 | CHERRY, ALMA |

Exhibit 1 - Page 31

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1365 | CHERRY, HANNAH |
| 1366 | CHESTERFIELD, TESSERA J |
| 1367 | CHEUNG, KITLING |
| 1368 | CHEUNG, LIYI B |
| 1369 | CHEZRONY, SMADAR |
| 1370 | CHIAVAROLI, KELLEY A |
| 1371 | CHICAS, BLANCA |
| 1372 | CHICUAZUQUE, LAURA |
| 1373 | CHIET, HILARY GABI |
| 1374 | CHILDERS, CRYSTAL S |
| 1375 | CHILDRESS, APRIL S |
| 1376 | CHINELLI, DIANE |
| 1377 | CHO, LOLITA E |
| 1378 | CHOE, SOPHIA |
| 1379 | CHOI, HWA |
| 1380 | CHONG, JAMIE L |
| 1381 | CHONGAWAY, CHERYL |
| 1382 | CHOUINARD, RATHA |
| 1383 | CHRISOPOULOS, EKATERINI A |
| 1384 | CHRISTENSEN, AMY MICHAELA |
| 1385 | CHRISTENSEN, BETTY J |
| 1386 | CHRISTESON, HEATHER K |
| 1387 | CHRISTIAN, RENA E |
| 1388 | CHRISTIANSEN, MARIAH L |
| 1389 | CHRISTIE, COURTNEY R |
| 1390 | CHRISTMAN, ROSALIND C |
| 1391 | CHRISTNER, SANDRA |
| 1392 | CHRISTOPHER, ALISA R |
| 1393 | CHRISTOPHER, ANNA K |
| 1394 | CHRISTOPHER, HANNAH R |
| 1395 | CHRISTY, KATHY E |
| 1396 | CHU, DEANISE |
| 1397 | CHU, MICHELLE W |
| 1398 | CHUDZINSKI, ROSEMARY E |
| 1399 | CHUMLEY, DELESHAWN |
| 1400 | CHUN, SHEILA |
| 1401 | CHUYKA, REBEKAH RACHEL |
| 1402 | CIANCI, SHANNON |
| 1403 | CIANFROCCO, REBEKAH J |
| 1404 | CIAVATTA, SYLVIA |
| 1405 | CICERO, STEPHANIE |
| 1406 | CICERONI, JENIFER LYNN |
| 1407 | CICHOSZ, MARZENA S |
| 1408 | CIDONI, ROSA M |

Exhibit 1 - Page 32

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1409 | CILIMBERG, CHRISTIN L |
| 1410 | CINCILLA, JEANANN |
| 1411 | CIPRIAN, DARLENE C |
| 1412 | CIRKS-VEIT, LISA |
| 1413 | CISEK, DARLA JEAN |
| 1414 | CISNEROS, SADIE L |
| 1415 | CISZAR, DAWN A |
| 1416 | CIUPPA, JOYCE |
| 1417 | CLAGG, KAELYN G |
| 1418 | CLAIRE, NUVNEET |
| 1419 | CLANCY, COURTNEY |
| 1420 | CLANCY, TERRI |
| 1421 | CLANTON, EMILY N |
| 1422 | CLAPP, KRISTY MAY |
| 1423 | CLARDY, JULIA H |
| 1424 | CLARK, BRENDA |
| 1425 | CLARK, CARLEY |
| 1426 | CLARK, CASIE L |
| 1427 | CLARK, CATHERINE |
| 1428 | CLARK, CHRISTINA C |
| 1429 | CLARK, GAYLE L |
| 1430 | CLARK, JAMILA N |
| 1431 | CLARK, JOYCE |
| 1432 | CLARK, KAYLEEN |
| 1433 | CLARK, LAUREN E |
| 1434 | CLARK, LINDA A |
| 1435 | CLARK, MIGNON E |
| 1436 | CLARK, NASHON F |
| 1437 | CLARK, NICHOLE |
| 1438 | CLARK, TASHONDA |
| 1439 | CLARK, TONDALAYO |
| 1440 | CLARK, VICTORIA LAYNE |
| 1441 | CLARKE, GAIL A |
| 1442 | CLARKE, JESSICA M |
| 1443 | CLARKE, MINERVA E |
| 1444 | CLAVIN, JANE EMILY |
| 1445 | CLAWSON, BARBARA |
| 1446 | CLAY, JERRICA R |
| 1447 | CLAYBON, BERNICE |
| 1448 | CLAYTON, JUSTINA M |
| 1449 | CLAYTON, TIKEA |
| 1450 | CLAYTON, TRACI L |
| 1451 | CLAYTON, ZOEE W |
| 1452 | CLEEK, ASHLEIGH N |

Exhibit 1 - Page 33

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 1453 | CLEGHORN, MAUREEN R |
| 1454 | CLEMENS, JENNIFER J |
| 1455 | CLEMENTS, LINDSEY |
| 1456 | CLEMENTS, SHIRLEY |
| 1457 | CLENNON, CAMAILLE |
| 1458 | CLEVELAND, JULIE |
| 1459 | CLEVELAND, KRISTEN |
| 1460 | CLIFFORD, LORI L |
| 1461 | CLIFTON, JONI |
| 1462 | CLINTON, JOSELINE C |
| 1463 | CLISBY, DAWNN M |
| 1464 | CLOBRIDGE, TERESA |
| 1465 | CLOSE, PAMELA N |
| 1466 | COADY, JULIE T |
| 1467 | COALSON, HALLIE K |
| 1468 | COAN, BEVERLY |
| 1469 | COATES, BRITTANY |
| 1470 | COATES, MARY ANN |
| 1471 | COATES, RAVYN |
| 1472 | COBB, CARLINA L |
| 1473 | COBB, FILOMENA |
| 1474 | COBLE, PATRICIA L |
| 1475 | COCCIA, EMRIKA J |
| 1476 | COCKERILL, JUDY L |
| 1477 | COE, GILLIAN |
| 1478 | COE, KIMBERLY |
| 1479 | COELHO, ANNE |
| 1480 | COELHO, CARRIE |
| 1481 | COFFEY, ADESHIA |
| 1482 | COFFEY, CANDICE E |
| 1483 | COFFEY, MARCIA |
| 1484 | COFFMAN, CATHY L |
| 1485 | COGGINS, JESSICA A |
| 1486 | COGGINS, JUNE E |
| 1487 | COGHLAN, PAMELA S |
| 1488 | COHEN, DEE LYNN |
| 1489 | COHOON, ROBBIE F |
| 1490 | COIT, JAZZ LEE |
| 1491 | COLACCI-RICKMAN, SALLY J |
| 1492 | COLANDO, NANNETTE J |
| 1493 | COLANTUONO, PAMELA E |
| 1494 | COLBY, SANDI |
| 1495 | COLBY-HONERKAMP, DIANE |
| 1496 | COLCLASURE, HALEE DIANE |

Exhibit 1 - Page 34

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1497 | COLDING, LEAH M |
| 1498 | COLE, DELORIS M |
| 1499 | COLE, KELLY A |
| 1500 | COLE, KELLY L |
| 1501 | COLE, MEGAN |
| 1502 | COLE, MEGGI L |
| 1503 | COLE, PEGGY L |
| 1504 | COLE, SHANA |
| 1505 | COLE, VALERIE J |
| 1506 | COLELLA, NINI D |
| 1507 | COLEMAN, ADDIE B |
| 1508 | COLEMAN, ANETRA |
| 1509 | COLEMAN, ANGELA L |
| 1510 | COLEMAN, ANTOINETTE |
| 1511 | COLEMAN, ASHLEY N |
| 1512 | COLEMAN, CINDY T |
| 1513 | COLEMAN, ELIZABETH O |
| 1514 | COLEMAN, JALEISA R |
| 1515 | COLEMAN, SHANNON K |
| 1516 | COLEMAN, STEPHANIE |
| 1517 | COLENSO, CONSTANCE |
| 1518 | COLICELLI, MARLENA A |
| 1519 | COLILLI, GIANNA |
| 1520 | COLINA, LIZETH A |
| 1521 | COLLARD, WENDY M |
| 1522 | COLLAZO, ELISSA O |
| 1523 | COLLAZO, VANESSA |
| 1524 | COLLETTE, ALEXANDRA M |
| 1525 | COLLETTI, LISA A |
| 1526 | COLLEY, ALTA L |
| 1527 | COLLINS, BERNADETTE D |
| 1528 | COLLINS, CHANDRA L |
| 1529 | COLLINS, CYNTHIA |
| 1530 | COLLINS, DAISY M |
| 1531 | COLLINS, GRACE |
| 1532 | COLLINS, JAMIE R |
| 1533 | COLLINS, JAMIE RAE |
| 1534 | COLLINS, JENNIFFER |
| 1535 | COLLINS, KALEY A |
| 1536 | COLLINS, KATHIE |
| 1537 | COLLINS, LISA N |
| 1538 | COLLINS, SAMANTHA R |
| 1539 | COLLINS, STELNESIA M |
| 1540 | COLLINS, TASHIA T |

Exhibit 1 - Page 35

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 1541 | COLON, ANGELICA J |
| 1542 | COLON, CARISA |
| 1543 | COLON, KATHY SUZANNE |
| 1544 | COLSTON, CYNTHIA D |
| 1545 | COLUMBUS, THRESA L |
| 1546 | COMBS, DEBRA A |
| 1547 | COMBS, JULIA R |
| 1548 | COMBS, JULIE |
| 1549 | COME, EMILY L |
| 1550 | COMER, LINDA A |
| 1551 | COMISKEY, ELAINE H |
| 1552 | COMPTON, DENISE L |
| 1553 | CONARD, CARRIE D |
| 1554 | CONCIENNE, CHARLENE M |
| 1555 | CONE, PATRICIA S |
| 1556 | CONINE, SARA J |
| 1557 | CONLEY, DIANA L |
| 1558 | CONLEY, KARISSA A |
| 1559 | CONLON, LAUREN E |
| 1560 | CONNER, AMY E |
| 1561 | CONNER, CONNIE |
| 1562 | CONNER, TRACY |
| 1563 | CONNOLLY, SHERRY A |
| 1564 | CONNOR, ELIZABETH A |
| 1565 | CONRAD, EMILY E |
| 1566 | CONRADT, RACHEL A |
| 1567 | CONROYD, SAMANTHA A |
| 1568 | CONSTANTINO, MEGAN D |
| 1569 | CONTALDI, ELLEN S |
| 1570 | CONTRENCHIS, HEATHER |
| 1571 | CONVERSE, SARAH J |
| 1572 | CONWAY, BONNIE L |
| 1573 | COOK, BETHANY L |
| 1574 | COOK, CATHERINE |
| 1575 | COOK, CHARLOTTE R |
| 1576 | COOK, COURTNEY L |
| 1577 | COOK, CRYSTAL C |
| 1578 | COOK, DAMITA J |
| 1579 | COOK, KATHLEEN J |
| 1580 | COOK, LAURA F |
| 1581 | COOK, MAGUINDA B |
| 1582 | COOK, RUBAZENE |
| 1583 | COOK, VALERIE M |
| 1584 | COOKE, CHRISTINA M |

Exhibit 1 - Page 36

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1585 | COOLEY, ANGELA S |
| 1586 | COOLEY, SHARESSA |
| 1587 | COOLIDGE, MICHELLE |
| 1588 | COOMBE, KRYSTAL |
| 1589 | COOMES, JENNIFER M |
| 1590 | COONCE-SIMPSON, TENNGA L |
| 1591 | COONROD, LISA M |
| 1592 | COOP, CHELSEA J |
| 1593 | COOPER, ABIGAIL P |
| 1594 | COOPER, BARBARA D |
| 1595 | COOPER, JOVANNI L |
| 1596 | COOPER, VICTORIA |
| 1597 | COPE, LAUREN BROOKE |
| 1598 | COPE, RENEE J |
| 1599 | COPELAND, MELISSA L |
| 1600 | COPLEY, JENNIFER E |
| 1601 | COPLEY, KELLY J |
| 1602 | COPPERNOLL, BARBARA J |
| 1603 | COPPERSMITH, TESSIE |
| 1604 | CORA, DEBRA |
| 1605 | CORBIN, MELODY L |
| 1606 | CORBIN, MINDY K |
| 1607 | CORBIN, TAMMY R |
| 1608 | CORBITT, TERESA F |
| 1609 | CORBY, VICTORIA |
| 1610 | CORDELL, KATHERINE E |
| 1611 | CORDERO, MARIA |
| 1612 | CORDERO, YVONNE |
| 1613 | CORDERO-WARD, MARLENE |
| 1614 | CORDES, LINDSEY |
| 1615 | COREY, MELISSA M |
| 1616 | CORIGLIANO, AMANDA L |
| 1617 | CORKER, ESTINA C |
| 1618 | CORL, BRITTANY L |
| 1619 | CORLEY, EMILY G |
| 1620 | CORMIER, SHERRY HELEN |
| 1621 | CORNELIUS, ANNE |
| 1622 | CORNELL, MARCIA B |
| 1623 | CORNWELL, ALICE |
| 1624 | CORNWELL, ANGELA J |
| 1625 | CORONADO, JESSICA M |
| 1626 | CORPORAN, ALEYDA A |
| 1627 | CORRAL, BONITA |
| 1628 | CORRELL, MARIA-TERESA D |

Exhibit 1 - Page 37

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 1629 | CORRETTI, PATRICIA A |
| 1630 | CORSON, ALYSSA L |
| 1631 | CORTEZ, INGEBORGA E |
| 1632 | CORTEZ, MICHELLE L |
| 1633 | CORTEZ-JOHNSON, DENISE |
| 1634 | CORY, SUSAN A |
| 1635 | COSENTINI, KELLY E |
| 1636 | COSTA, JOCELYN S |
| 1637 | COSTANTINO, DANIELLE M |
| 1638 | COSTANTINO, SARAH JEAN |
| 1639 | COSTA-TAYLOR, STACY J |
| 1640 | COSTELLA, ERIN K |
| 1641 | COSTELLO, CORTNIE |
| 1642 | COTROMANES, MANTIA |
| 1643 | COTTER, MARY |
| 1644 | COTTER, RACHEL-ELISE |
| 1645 | COTTON, BEVERLY D |
| 1646 | COTTON, O'KEANA |
| 1647 | COTTONE, OLGA |
| 1648 | COTZIAS, BARBARA A |
| 1649 | COUGHLIN, DANIELLE E |
| 1650 | COUGHLIN, PATRICIA C |
| 1651 | COUNTERMAN, LALENA M |
| 1652 | COURLAS, TAMARA L |
| 1653 | COURSEY, BOBBIE |
| 1654 | COURTS, INDIA D |
| 1655 | COUSINS, HEATHER M |
| 1656 | COUSINS, MERCEDES T |
| 1657 | COUTANT, DOMENICA M |
| 1658 | COUTTS, THERESA L |
| 1659 | COVELLI, CAROLYN J |
| 1660 | COVENTRY, BRITTNEY |
| 1661 | COVINGTON, CHERYL |
| 1662 | COVINO, LUCILLE |
| 1663 | COWAN, KARI A |
| 1664 | COWAN, SABRILLYA |
| 1665 | COWART, TINESHA N |
| 1666 | COWDIN, KATHLEEN M |
| 1667 | COWELL, CORAZON C |
| 1668 | COWEN, ANNETTE J |
| 1669 | COWENS, VELMA A |
| 1670 | COWPER, GAIL |
| 1671 | COX, DEBRA J |
| 1672 | COX, EDITH L |

Exhibit 1 - Page 38

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 1673 | COX, JENNIFER |
| 1674 | COX, JESSICA A |
| 1675 | COX, JILL D |
| 1676 | COX, KIMBERLY M |
| 1677 | COYLE, SUZAN L |
| 1678 | COYNER, LINDA |
| 1679 | CRABS, MICHELLE |
| 1680 | CRADDOLPH, PAT A |
| 1681 | CRAFT, CHERYL |
| 1682 | CRAFT, HEATHER J |
| 1683 | CRAFT, RACHEL |
| 1684 | CRAIG, DONNA K |
| 1685 | CRAIN, AMANDA J |
| 1686 | CRANE, GLYNDA J |
| 1687 | CRANE, JESSICA L |
| 1688 | CRANE, JOAN R |
| 1689 | CRANK, DEBORAH S |
| 1690 | CRATER, JACQUELYN K |
| 1691 | CRAVEN, BONILYN E |
| 1692 | CRAWFORD, CYNTHIA R |
| 1693 | CRAWFORD, JANET |
| 1694 | CRAWFORD, MEAGAN |
| 1695 | CRAWFORD, MELISSA A |
| 1696 | CRAWFORD, NATALIE M |
| 1697 | CRAWFORD, SHERRY |
| 1698 | CRAWFORD, TAMARA S |
| 1699 | CRAWLEY, JESSICA J |
| 1700 | CREAMER, KELLY R |
| 1701 | CREASING, KRYSTAL |
| 1702 | CREASY, MELISSA A |
| 1703 | CREEGAN, MADELYN |
| 1704 | CREEK, CARRIE D |
| 1705 | CRENSHAW, ANNETTE M |
| 1706 | CRENSHAW, KRISTAL C |
| 1707 | CRESSWELL, MICHELLE |
| 1708 | CRIDER, PAULA A |
| 1709 | CRILL, AMY |
| 1710 | CRISCI, MICHELLE A |
| 1711 | CRISPIN, DANA LEMOR |
| 1712 | CRISPIN, MACKENZI L |
| 1713 | CRISPO, CANDACE |
| 1714 | CRISSEY, JENNIFER M |
| 1715 | CRISSMAN, THERESA G |
| 1716 | CRISTIANO, VICTORIA L |

Exhibit 1 - Page 39

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 1717 | CRISWELL, DARLENE L |
| 1718 | CRITES, K DENISE |
| 1719 | CROCKER, KATE L |
| 1720 | CROCKER, RACHEL A |
| 1721 | CROCKETT, DEVIN J |
| 1722 | CROFT, PATSY B |
| 1723 | CROFT, SHERIE L |
| 1724 | CROFTON, JESSICA L |
| 1725 | CROMWELL, KELLY |
| 1726 | CRONE, LUCIA R |
| 1727 | CRONIN, CAROLYN J |
| 1728 | CRONIN, IMELDA R |
| 1729 | CROOK, DOROTHY |
| 1730 | CROOKER, SHARON M |
| 1731 | CROOKS, STEFANI D |
| 1732 | CROOM, JUDITH ANN |
| 1733 | CROOM, TERESA C |
| 1734 | CROSBY, BARBARA |
| 1735 | CROSBY, SHANNON L |
| 1736 | CROSS, LINDA A |
| 1737 | CROSS, NANCY B |
| 1738 | CROSWHITE-KILL, SHARON |
| 1739 | CROTEAU, AMELIA |
| 1740 | CROUCH, DIANE L |
| 1741 | CROUCH-TROTTER, BELINDA |
| 1742 | CROUSE, VANESSA |
| 1743 | CROWELL, ELENA A |
| 1744 | CROWLEY, DONNA J |
| 1745 | CROWLEY, SHAWNA L |
| 1746 | CROWNER, ELIZABETH |
| 1747 | CROWNINSHIELD, MARLENE |
| 1748 | CRUM, DANA |
| 1749 | CRUM, MICHELLE C |
| 1750 | CRUMBLEY, CYNTHIA DENISE |
| 1751 | CRUMBLEY, JESSICA C |
| 1752 | CRUMP, SUSAN E |
| 1753 | CRUTCHER, STEPHANIE C |
| 1754 | CRUTCHFIELD, TANDA L |
| 1755 | CRUZ, HAILEE R |
| 1756 | CRUZ, KATTIA L |
| 1757 | CUADROS, MARITZA C |
| 1758 | CUCCINELLO, PATRICIA |
| 1759 | CULLOP, VICKIE M |
| 1760 | CUMMINGS, CHRISTINA L |

Exhibit 1 - Page 40

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 1761 | CUMMINGS, DANIELLE M |
| 1762 | CUMMINGS, DEIDRE M |
| 1763 | CUMMINGS, EMMA T |
| 1764 | CUMMINGS, RAQUEL S |
| 1765 | CUMMINGS, VANESSA L |
| 1766 | CUNNINGHAM, JAZMIN |
| 1767 | CUNNINGHAM, KHARA S |
| 1768 | CUPPS, RAYE M |
| 1769 | CUPRA, JEANETTE M |
| 1770 | CURDIE, JEANNE R |
| 1771 | CURFMAN, KIMBERLEY N |
| 1772 | CURLEY, DEBRA |
| 1773 | CURNUTTE, LAUREN J |
| 1774 | CURRAN, CARMEN |
| 1775 | CURRIE, TERESIA |
| 1776 | CURRY, BARBARA J |
| 1777 | CURRY, KARA B |
| 1778 | CURTIS, BRENDA |
| 1779 | CURTIS, JENNIFER L |
| 1780 | CURTIS, LINDA |
| 1781 | CURTIS, SHALIN Z |
| 1782 | CUSHING, KATIE MARIE |
| 1783 | CUSSON, SAMANTHA |
| 1784 | CUSTER, HILARY P |
| 1785 | CUSTER, NANCY A |
| 1786 | CUTLER, KATHY L |
| 1787 | CUTLIP, ASHLEY C |
| 1788 | CUTRONE, ALYSSA L |
| 1789 | CUTSHAW, BRIANNA M |
| 1790 | CUTTER, CATHLEEN |
| 1791 | CUYLER, LAKEISHA N |
| 1792 | CYPRESS, GAIL N |
| 1793 | CZAJKOWSKI, THERESA |
| 1794 | CZANIK, JACQUELINE |
| 1795 | CZARNIKIEWICZ, MARIA E |
| 1796 | CZERWONKA, JANICE M |
| 1797 | DABIT, LEAZA F |
| 1798 | DAGGETT, MARY C |
| 1799 | DAGHIGH, SHABNAM |
| 1800 | DAGRACA, CLARA M |
| 1801 | DAGRACA, SANDRA M |
| 1802 | DAHLBY, KAREN J |
| 1803 | DAHLSTROM, PAMELA R |
| 1804 | DAHM, EMILY |

Exhibit 1 - Page 41

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1805 | DAHN-VERNSTROM, APRIL A |
| 1806 | DAILEY, MONICA R |
| 1807 | DAISLEY, APRIL M |
| 1808 | DAKKAK, WAFA |
| 1809 | DALE, CHARLOTTE |
| 1810 | DALE, NINA A |
| 1811 | D'ALESSANDRO, VERONICA A |
| 1812 | DALEY, ROSALEE K |
| 1813 | DALIPI, KIMETE K |
| 1814 | DALLI, ELIZABETH |
| 1815 | DALRYMPLE, LINDSAY M |
| 1816 | DALTON, CHASITY D |
| 1817 | DALTON, JAMEE L |
| 1818 | DAMALAS, PANAYOTA |
| 1819 | DAMICO, DAWN L |
| 1820 | D'AMICO, KRISTA J |
| 1821 | DAMINGER, CATHARINE L |
| 1822 | DAMMANN, ROBERTA A |
| 1823 | DAMON, KRISTIE N |
| 1824 | DAMPIER, LISA |
| 1825 | DAMRON, BRITTANY D |
| 1826 | DANAEI, JAMIE |
| 1827 | DANAHER, MIKAYLA |
| 1828 | D'ANDREA, CHRISTINE |
| 1829 | DANIEL, AMAR T |
| 1830 | DANIEL, SUNNY |
| 1831 | DANIELS, ALICIA L |
| 1832 | DANIELS, CHRISTA J |
| 1833 | DANIELS, DEBRA |
| 1834 | DANIELS, MENYONN |
| 1835 | DANIELS, WANDA B |
| 1836 | DANIELSON, BARBARA |
| 1837 | DANKO, JOYCE L |
| 1838 | DANNARD, CHANTALE |
| 1839 | DARGAN, BRENDA |
| 1840 | DARROW, KIMBERLY |
| 1841 | DARROW, LAUREN N |
| 1842 | DARST, CARITA A |
| 1843 | DARTOOZOS, IRENE |
| 1844 | DASIS, TEMPE J |
| 1845 | DATTILO, MARY E |
| 1846 | DAUGHTERY, JOANN |
| 1847 | DAUPHIN, KIMBERLEE A |
| 1848 | DAURIA, CATHERINE |

Exhibit 1 - Page 42

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 1849 | DAUTH, ELIZABETH M |
| 1850 | DAVENPORT, AIMEE M |
| 1851 | DAVENPORT, ALISSA |
| 1852 | DAVENPORT, BRITTNEY |
| 1853 | DAVENPORT, CASSANDRA D |
| 1854 | DAVENPORT, SARAH |
| 1855 | DAVIDSON, ANITRA ALICE |
| 1856 | DAVIDSON, ARIEL T |
| 1857 | DAVIDSON, BRANDI |
| 1858 | DAVIDSON, CELESTE D |
| 1859 | DAVIDSON, CHRISTY L |
| 1860 | DAVIDSON, JILL E |
| 1861 | DAVIDSON, YALANDA D |
| 1862 | DAVIES, HEATHER D |
| 1863 | D'AVIGNON, BROOKE |
| 1864 | DAVIS, ALISHA D |
| 1865 | DAVIS, AMBER RASCHELLE |
| 1866 | DAVIS, ANTONETTE T |
| 1867 | DAVIS, AYANNA K |
| 1868 | DAVIS, CARLA |
| 1869 | DAVIS, DAWN M |
| 1870 | DAVIS, DIANNE L |
| 1871 | DAVIS, DYANNE G |
| 1872 | DAVIS, HALEY |
| 1873 | DAVIS, HAZEL L |
| 1874 | DAVIS, HEATHER |
| 1875 | DAVIS, HEIDI M |
| 1876 | DAVIS, JANNA |
| 1877 | DAVIS, JENNIFER M |
| 1878 | DAVIS, JESSICA E |
| 1879 | DAVIS, KARYN |
| 1880 | DAVIS, LENORA |
| 1881 | DAVIS, LINDA D |
| 1882 | DAVIS, LORETTA E |
| 1883 | DAVIS, LORI B |
| 1884 | DAVIS, MARANDA KONSTANCE |
| 1885 | DAVIS, MARY KAY |
| 1886 | DAVIS, MOLLY A |
| 1887 | DAVIS, NICOLE |
| 1888 | DAVIS, RACHEL A |
| 1889 | DAVIS, STACEY LYNN |
| 1890 | DAVIS, STEPHANIE M |
| 1891 | DAVIS, TAMARA D |
| 1892 | DAVIS, TAMARA S |

Exhibit 1 - Page 43

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 1893 | DAVIS, TAMMY G |
| 1894 | DAVIS, YANA |
| 1895 | DAVIS-BEEMEN, DOROTHY E |
| 1896 | DAWES, THERESA N |
| 1897 | DAWSON, CHRISTINA A |
| 1898 | DAWSON, JESSICA L |
| 1899 | DAY, BRITTANY |
| 1900 | DAY, JAMIE |
| 1901 | DAY, LINDA |
| 1902 | DE GRACIA, BETH |
| 1903 | DE GUZMAN, RACHEL |
| 1904 | DE JESUS, MARISSA J |
| 1905 | DE LA CAMPA, ADRIANA E |
| 1906 | DE LA PENA, CORINNE |
| 1907 | DE LA ROSA, ANDREA M |
| 1908 | DE LA ROSA, DIANA |
| 1909 | DE LOS REYES, CYNTHIA |
| 1910 | DE PONTE, LEI-ALEDA |
| 1911 | DE RIVERA NAGAC, KATHLEEN |
| 1912 | DEALEXANDRO, JEAN I |
| 1913 | DEAN, AUDRA |
| 1914 | DEAN, VERONICA |
| 1915 | DEAN, VICKI L |
| 1916 | DEANGELO, BROOKE L |
| 1917 | DEAVER, LINDA L |
| 1918 | DEBROSSE, ROSARIO |
| 1919 | DEBROUX, AMY M |
| 1920 | DECATO, TANYA |
| 1921 | DECKER, CAROL |
| 1922 | DECKERT, KELLEE S |
| 1923 | DECOSTA, CYNTHIA M |
| 1924 | DECUIR, PANSY G |
| 1925 | DEDRICK, KATHERINE M |
| 1926 | DEERY, DENISE C |
| 1927 | DEFAZIO, ELIZABETH M |
| 1928 | DEFILIPPO, ANNA MARIA |
| 1929 | DEFRANK, LESLIE M |
| 1930 | DEGNAN, KATHRYN M |
| 1931 | DEILEY, JENNEFER M |
| 1932 | DEIN, NICOLE L |
| 1933 | DEISENORTH, RACHEL A |
| 1934 | DEJESUS, LINDSAY A |
| 1935 | DEJESUS, TAMARA C |
| 1936 | DEL DUCO, ALIA A |

Exhibit 1 - Page 44

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 1937 | DEL ROSARIO SALAIS, MARIA |
| 1938 | DEL ROSARIO, FE ELENA R |
| 1939 | DEL VECCHIO, DAIRA A |
| 1940 | DELASHMUTT, ANGELA L |
| 1941 | DELAWDER, DANSEL M |
| 1942 | DELEMOS, ALEXIS |
| 1943 | DELGRECO, DANIELLE |
| 1944 | DELISLE, SARAH L |
| 1945 | DELLA VECCHIA, CONCETTA |
| 1946 | DELLABONA, JESSICA M |
| 1947 | DELLINGER, JENNIFER L |
| 1948 | DELONG, FRANCINE |
| 1949 | DELONG, TINA |
| 1950 | DELOREY, JESSICA H |
| 1951 | DELROBA, NYEIN |
| 1952 | DEMACEDO, SUSAN M |
| 1953 | DEMARCO, VERONICA A |
| 1954 | DEMATTEO, TIFFANY |
| 1955 | DEMBITSKY, BRITTANY |
| 1956 | DEMBOWIAK, ANNETTE L |
| 1957 | DEMELO, DENISE M |
| 1958 | DEMEO, DIANA C |
| 1959 | DEMETRAS, ALETHEA |
| 1960 | DEMETRIDES, NICOLE |
| 1961 | DEMOS, ELAINE |
| 1962 | DEMOSS, LINDA L |
| 1963 | DEMYER, ALEXIS |
| 1964 | DENAIS, BRITTANY RENEE |
| 1965 | DENICK, LYDIA M |
| 1966 | DENISCO, DANIELLE |
| 1967 | DENMAN, ELYSE M |
| 1968 | DENNIG, JODI N |
| 1969 | DENNIS, JAIMIE PAULETTE |
| 1970 | DENNIS, S RENEE |
| 1971 | DENNIS, TINA M |
| 1972 | DENNISON, BEVERLY A |
| 1973 | DENNISON, SHELBY N |
| 1974 | DENNY, HOLLY |
| 1975 | DENT, ERIN L |
| 1976 | DENTON, AMY E |
| 1977 | DENUCCI, LINDA |
| 1978 | DEPAUL, MARLO |
| 1979 | DEPERSIO, DEBORAH |
| 1980 | DEPETRO, SHARLENE MARIE |

Exhibit 1 - Page 45

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 1981 | DEPRIEST, KAITLYN |
| 1982 | DEPUE, DEBRA J |
| 1983 | DERASMO, ALEXIS S |
| 1984 | DERBER, LINDA K |
| 1985 | DEREZOTES-MAESTAS, ALLISON DANIELLE |
| 1986 | DERISI, PATRICIA M |
| 1987 | DEROSA, ANGELA R |
| 1988 | DEROSA, MARLENE |
| 1989 | DEROSIA, HEATHER S |
| 1990 | DERRAZ, FOUZIA |
| 1991 | DERRICKSON, RACHEL |
| 1992 | DESANTIS, BETTY |
| 1993 | DESCHENE, SUSAN |
| 1994 | DESEVE, MARNA |
| 1995 | DESIMONE, SUMMER |
| 1996 | DESORMEAUX, HELENESE |
| 1997 | DESROSIERS, CARLA D |
| 1998 | DESSERT, JESSICA L |
| 1999 | DESSUREAULT, JENNIFER A |
| 2000 | DESTEFANO, JOANN |
| 2001 | DETWILER, EMILY |
| 2002 | DETWILER, JULIE A |
| 2003 | DEVALL, STEPHANIE L |
| 2004 | DEVELLIN, MARCI A |
| 2005 | DEVILLE, RACQUEL |
| 2006 | DEVINCENT, ANDREA |
| 2007 | DEVLIN, JESSICA M |
| 2008 | DEVOLL, SHANDA S |
| 2009 | DEVORE, MICHELLE D |
| 2010 | DEVRIES, ANNE M |
| 2011 | DEWITT, GERALDINE |
| 2012 | DEWITT, TARA L |
| 2013 | DEXTER, MARLENE B |
| 2014 | DEY, CHANDRIMA |
| 2015 | DEZEE, DENISE M |
| 2016 | DHARAMSEY, OYOUNNE S |
| 2017 | DI FABIO, SHARON |
| 2018 | DI FRANCESCO, KAREN |
| 2019 | DI GIANDOMENICO, EFFIE L |
| 2020 | DIALS, SHELBY |
| 2021 | DIAZ HERNANDEZ, ANA B |
| 2022 | DIAZ, DAISY |
| 2023 | DIAZ, LEAH B |
| 2024 | DIAZ, RITA MARIA |

Exhibit 1 - Page 46

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 2025 | DIAZ, VIOLET |
| 2026 | DIBARTOLO, RANDI S |
| 2027 | DICCE, ERIN L |
| 2028 | DICERBO, SUSIE M |
| 2029 | DICK, AMBER N |
| 2030 | DICK, MARLENNA S |
| 2031 | DICKENS, BRITTANY LANE |
| 2032 | DICKEY, MELANIE D |
| 2033 | DICKEY, MOANA A |
| 2034 | DICKEY, SARAH V |
| 2035 | DICKINSON, SARA E |
| 2036 | DICKSON, ANGELA D |
| 2037 | DICKSON, KAYLA ALEXANDRA |
| 2038 | DIEDERICHS, CHRISTINA LYNNE-SAWULA |
| 2039 | DIENER, KYM E |
| 2040 | DIENES, MICHELINE C |
| 2041 | DIETRICH, JESSICA L |
| 2042 | DIETRICH, SUSAN L |
| 2043 | DIETZ, CHERYL A |
| 2044 | DIFEO, ELIZABETH A |
| 2045 | DIFFENDERFER, AMANDA L |
| 2046 | DIFFLEY, ANTOINETTE |
| 2047 | DIGENNARO, JEANETTE M |
| 2048 | DILLEY, ELIZABETH D |
| 2049 | DILLON CARR, VICKIE L |
| 2050 | DILLON, JANICE S |
| 2051 | DILLON, MARY |
| 2052 | DILLOW, SALLY J |
| 2053 | DILLSAVER, DOROTHY S |
| 2054 | DILUCCA, DANIELLE S |
| 2055 | DIMENNA, JENNIFER L |
| 2056 | DINH, THAO |
| 2057 | DIODATI, AMY L |
| 2058 | DIOTTE, KAREN M |
| 2059 | DIRCIO, LILIAN A |
| 2060 | DIRIENZO, JENNIFER |
| 2061 | DIRKS, JANIS L |
| 2062 | DIRKSEN, BLANKA M |
| 2063 | DISHNER, KATIE E |
| 2064 | DITCHEY, YANA T |
| 2065 | DITTMAN, KIM E |
| 2066 | DIVAN, LORI |
| 2067 | DIVICINO, CRISTINA D |
| 2068 | DIXON, CATHY M |

Exhibit 1 - Page 47

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2069 | DIXON, DEBORAH J |
| 2070 | DOBERT, SUSAN J |
| 2071 | DOBLER, KRISTEN |
| 2072 | DOBRICH, ABBY ELIZABETH |
| 2073 | DOBROWOLSKI, SARAH M |
| 2074 | DOCTOR, LISA |
| 2075 | DODGE, ASHLEY C |
| 2076 | DODGE, SUSAN E |
| 2077 | DODSON, DONNA |
| 2078 | DOERR, KAREL-ANN |
| 2079 | DOGMANITS, JILL |
| 2080 | DOLAN, CINDY R |
| 2081 | DOLAN, MADELINE E |
| 2082 | DOLIO, GERALDINE A |
| 2083 | DOLL, ELISABETH U |
| 2084 | DOLLEY, TANGELA L |
| 2085 | DOLON-FURCHES, KATHLEEN |
| 2086 | DOLZENCHUK, LORI |
| 2087 | DOMBROWSKI, KATHERINE M |
| 2088 | DOMENICO, RENEE |
| 2089 | DOMINGUES, MELODY G |
| 2090 | DONAHUE, DINA |
| 2091 | DONALD, TRISHA MARIE |
| 2092 | DONATO, TERRI L |
| 2093 | DONAVILLE, TENISHA D |
| 2094 | DONBERT, MARRISSA |
| 2095 | DONES, LESLY A |
| 2096 | DONNELLY, ANGELA |
| 2097 | DONNELLY, APRIL L |
| 2098 | DONNELLY, HEATHER |
| 2099 | DONNELLY, KRISTA |
| 2100 | DONNENWIRTH, LOREN L |
| 2101 | DONOVAN, JENNIFER E |
| 2102 | DOOLEY, ELIZABETH A |
| 2103 | DOOLEY, SYLVIA M |
| 2104 | DORMAN, JESSICA |
| 2105 | DORMEYER, DIANA |
| 2106 | DORRE, ELAINE K |
| 2107 | DORRITY, WHITNEY A |
| 2108 | DORSEY, NATALIE E |
| 2109 | DORSEY, ZAKKIYYA N |
| 2110 | DOSS, JOANN E |
| 2111 | DOTSON, LORI D |
| 2112 | DOUGAL, TINA |

Exhibit 1 - Page 48

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 2113 | DOUGHERTY, SARAH J |
| 2114 | DOUGHTY, VIVIAN |
| 2115 | DOUGLAS, CRYSTLE ROSE |
| 2116 | DOUGLAS, NAOMI E |
| 2117 | DOUGLAS, NITA D |
| 2118 | DOUGLAS, PAMERLY R |
| 2119 | DOUGLAS, SANYA |
| 2120 | DOUGLAS, SHELLY L |
| 2121 | DOW, MARITZA |
| 2122 | DOWLING, APRIL L |
| 2123 | DOWNEY, SHELBIE L |
| 2124 | DOWNING, KATHY F |
| 2125 | DOWNING, NERISSA A |
| 2126 | DOWNING, TERRY A |
| 2127 | DOWNS, ANGELA |
| 2128 | DOWNS, DEBORA M |
| 2129 | DOYLE, MARISE |
| 2130 | DRABEK, ANDREA |
| 2131 | DRAGO, DONNA |
| 2132 | DRAINER, NORA C |
| 2133 | DRAKE, AMANDA P |
| 2134 | DRAKE, CHERRI A |
| 2135 | DRAKE, RAQUELITA |
| 2136 | DRAKE, TARA B |
| 2137 | DRAPER, DEBORAH |
| 2138 | DRATCH, DIANE A |
| 2139 | DRAWDY, ASHTON L |
| 2140 | DRAYER, DEANNA L |
| 2141 | DREHER, CYNTHIA A |
| 2142 | DRESBACH, LYDIA FAYE |
| 2143 | DREW, MONICA |
| 2144 | DREW, SHEILA M |
| 2145 | DRISCOLL, MARGARET M |
| 2146 | DRIVER, LAURA E |
| 2147 | DRIVER, LILLIAN R |
| 2148 | DRIVER, SHARON |
| 2149 | DROUILLARD, MARY M |
| 2150 | DRUFKE, MELISSA A |
| 2151 | DRUMMOND, ASHLEA C |
| 2152 | DRURY-JENKINS, MARISSA M |
| 2153 | DRZEWICKI, KIMBERLY |
| 2154 | DUARTE, KAYLA |
| 2155 | DUBAY, BROOKE C |
| 2156 | DUBEE, HEIDI |

Exhibit 1 - Page 49

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2157 | DUBOIS, PATRICIA |
| 2158 | DUBSON, DEBORAH L |
| 2159 | DUCHENE, CARMENE G |
| 2160 | DUCHETT, PEGGY S |
| 2161 | DUCK, CHARITY A |
| 2162 | DUCKWORTH, EMILY MEGAN |
| 2163 | DUCLOS, AMBER A |
| 2164 | DUDASH, MARSHA J |
| 2165 | DUECHLE, ALLISON M |
| 2166 | DUERDEN, NATALIE D |
| 2167 | DUEY, JUDY |
| 2168 | DUFFEK, MURIEL M |
| 2169 | DUFFY, DONNA D |
| 2170 | DUFFY, SAMANTHA E |
| 2171 | DUFOUR, DEBORAH L |
| 2172 | DUGAN, CONSTANCE R |
| 2173 | DUGAS, ALURA L |
| 2174 | DUGGAN, JAMIE |
| 2175 | DUGGAN, PATRICIA M |
| 2176 | DUGGAN, TRUDY |
| 2177 | DUKATE, TERI A |
| 2178 | DUKE, SUSAN |
| 2179 | DUKES, CHRISTINA M |
| 2180 | DUL, OLGA Y |
| 2181 | DULATRE, ROSEMARIE R |
| 2182 | DUMAS, MONET S |
| 2183 | DUMLAO, LILIA C |
| 2184 | DUMRA, SHRREYA M |
| 2185 | DUNAWAY, KELLY |
| 2186 | DUNBAR, ALEXANDRA |
| 2187 | DUNBAR, ASHLEE M |
| 2188 | DUNBAR, DENISE M |
| 2189 | DUNCAN, ANASTASIA |
| 2190 | DUNCAN, ANNA M |
| 2191 | DUNCAN, HELENA |
| 2192 | DUNCAN, JASMINE |
| 2193 | DUNCAN, JASMINE I |
| 2194 | DUNCAN, SONICE |
| 2195 | DUNFORD, GINA E |
| 2196 | DUNGEY, AMY N |
| 2197 | DUNHAM, CHARLENE A |
| 2198 | DUNKLEY-COLE, PEARLINE P |
| 2199 | DUNLEAVY, BARBARA L |
| 2200 | DUNN, HEATHER L |

Exhibit 1 - Page 50

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2201 | DUNN, KAITLIN E |
| 2202 | DUNN, KARIN T |
| 2203 | DUNN, LOIS F |
| 2204 | DUNN, SARAH A |
| 2205 | DUNNAM, KIMBERLY |
| 2206 | DUNNIGAN, LAUREN A |
| 2207 | DUNNING, JESSIE |
| 2208 | DUNOVANT, ASHLEY J |
| 2209 | DUPAY, NICOLE M |
| 2210 | DUPREE, DANIELLE J |
| 2211 | DUPREY, KELLI A |
| 2212 | DUQUE, SAVANAH RIANNE |
| 2213 | DURAK, ZAHIDE |
| 2214 | DURBIN, CHRISTINA L |
| 2215 | DURBIN, LINDA K |
| 2216 | DURCO, KELLI |
| 2217 | DURDEN, CHAKITA DRUSILLA |
| 2218 | DURHAM, DEBRA |
| 2219 | DURHAM, JESSICA R |
| 2220 | DURKIN, CASSANDRA D |
| 2221 | DURRAH, COURTNEY M |
| 2222 | DUTTINGER, BRIANNA H |
| 2223 | DUTTON, PAIGE |
| 2224 | DUVALL, CHERYL J |
| 2225 | DUVALL, STARR MARIE |
| 2226 | DWORSAK, LANA |
| 2227 | DWYER, DEBORAH L |
| 2228 | DYE, JACKIE M |
| 2229 | DYE, SAMANTHA L |
| 2230 | DYER, DANIELLE K |
| 2231 | EAGAN, ANNIE M |
| 2232 | EAGAN, MELISSA R |
| 2233 | EARLEY, CASSIE |
| 2234 | EARLY, MEGHAN E |
| 2235 | EARLYWINE, BRITTANY R |
| 2236 | EASLEY, JENNIFER |
| 2237 | EASTERLY, DIANA L |
| 2238 | EASTON, ANDREA |
| 2239 | EAVES, LA'NASHA S |
| 2240 | EBELEIN, MICHELE D |
| 2241 | EBERIUS, ELIZABETH |
| 2242 | EBERLY, JO ELLEN |
| 2243 | EBERT, BRENDA E |
| 2244 | EBRAHEMIA, AZAM |

Exhibit 1 - Page 51

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2245 | ECCLESTON, CARLA C |
| 2246 | ECHOLS, MONICA M |
| 2247 | ECHOLS, TAMIKO L |
| 2248 | ECK, LINDA D |
| 2249 | ECKHAUS, ROSALIE S |
| 2250 | ECKSTEIN, REBEKAH E |
| 2251 | ECONOMOU, JENNIFER G |
| 2252 | ECONOMOU, MARIA C |
| 2253 | EDDY, TANGELA C |
| 2254 | EDFORS, KELLY D |
| 2255 | EDGELL, SARAH B |
| 2256 | EDGETT, KRISTIE MARIE |
| 2257 | EDINGTON, CAMILLE |
| 2258 | EDMISTON, BRENDA |
| 2259 | EDMOND, HEATHER M |
| 2260 | EDMONDSON, BARBARA L |
| 2261 | EDMONDSON, JANIE L |
| 2262 | EDMUNDS, VERONNICA |
| 2263 | EDRA, CLAVELINA P |
| 2264 | EDWARDS, ASHLEE S |
| 2265 | EDWARDS, BERNICE |
| 2266 | EDWARDS, BRITTANY |
| 2267 | EDWARDS, COLLEEN |
| 2268 | EDWARDS, JENNIFER L |
| 2269 | EDWARDS, LAURIE F |
| 2270 | EDWARDS, MARY |
| 2271 | EDWARDS, MICHELLE |
| 2272 | EDWARDS, SELINA C |
| 2273 | EDWARDS, SHANI I |
| 2274 | EGGEN, JOELLE A |
| 2275 | EGGLESTON, HOLLY L |
| 2276 | EGGLESTON, RENEE LEE |
| 2277 | EGNATZKY, AMBER E |
| 2278 | EGYED, KATENA N |
| 2279 | EHLERS, CARRIE L |
| 2280 | EHRENREICH, ROSE |
| 2281 | EHRESMAN, ASHLEY N |
| 2282 | EHRLICH, CINDY J |
| 2283 | EIFORD, TIFFANY M |
| 2284 | EINHORN, DIANA D |
| 2285 | EINI, MANA |
| 2286 | EISEL, KELLY M |
| 2287 | EISENHAUER, CYNDE |
| 2288 | EISENSTEIN, BARBARA |

Exhibit 1 - Page 52

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2289 | EISMAN, DIANA L |
| 2290 | EISSLER, RAISA Y |
| 2291 | EKMAN, ANNA M |
| 2292 | ELAM, IRIS |
| 2293 | ELARDO, MISTY |
| 2294 | ELARTON, NICHOLE E |
| 2295 | ELBANCOL, CAROL F |
| 2296 | EL-BEGEARMI, TAGHREED |
| 2297 | ELDER, DAWN RENE |
| 2298 | ELFSTRAND LARSON, CONNIE |
| 2299 | ELIAS, STEPHANIE M |
| 2300 | ELKO, KRISTA |
| 2301 | ELLERY, LOTIS C |
| 2302 | ELLIOTT, ASHLEY |
| 2303 | ELLIOTT, JAIME E |
| 2304 | ELLIOTT, MINDY J |
| 2305 | ELLIOTT, TIFFANY L |
| 2306 | ELLIS, BEVERLY |
| 2307 | ELLIS, CANDICE R |
| 2308 | ELLIS, CYNTHIA K |
| 2309 | ELLIS, JENNIFER |
| 2310 | ELLIS, KENDRA M |
| 2311 | ELLIS, PAMELA S |
| 2312 | ELLIS, TIFFANY L |
| 2313 | ELLISON, ERIN L |
| 2314 | ELSON, JEANINE |
| 2315 | ELWERT, PAMELA |
| 2316 | ELZA, RACHEL F |
| 2317 | EMBRIANI, SANDRA R |
| 2318 | EMERY, BARBARA L |
| 2319 | EMFINGER, CRYSTAL M |
| 2320 | EMIL, KELSEY J |
| 2321 | EMIL, NIDIA G |
| 2322 | EMMONS, ALISA |
| 2323 | ENCARNACION, AIMEE D |
| 2324 | ENDERLAND, MITZI |
| 2325 | ENDERLIN, AMANDA F |
| 2326 | ENDERS, TANYA |
| 2327 | ENDOSO, JUDI O |
| 2328 | ENDRESS, PATRICIA |
| 2329 | ENFIELD, SARAH T |
| 2330 | ENGDAHL, LAURA J |
| 2331 | ENGEL, MEGAN E |
| 2332 | ENGELDINGER, SHAUNA |

Exhibit 1 - Page 53

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2333 | ENGELGAU, ANDREA J |
| 2334 | ENGELHARDT, HEATHER A |
| 2335 | ENGELS, CHRISTINE R |
| 2336 | ENGELS, KIERSTEN |
| 2337 | ENGLE, HEATHER A |
| 2338 | ENGLE, WENDY KAY |
| 2339 | ENGLISH, LYNN |
| 2340 | ENNIS, CONSTANCE L |
| 2341 | ENRIQUEZ, JESSICA |
| 2342 | ENSIGN, ROBERTA |
| 2343 | EPPLEY, AMANDA |
| 2344 | EPSTEIN, SARAH J |
| 2345 | ERHARDT, PAMELA D |
| 2346 | ERICKSON, DEBORAH D |
| 2347 | ERICKSON, ELENA |
| 2348 | ERNEST, CORTNEY M |
| 2349 | ERNST, ELIZABETH M |
| 2350 | ERRICO, LINDSAY L |
| 2351 | ERVIN, KARA K |
| 2352 | ERVIN, KENDRA |
| 2353 | ERVIN, YOLANDA C |
| 2354 | ERWIN, CRYSTAL B |
| 2355 | ERWIN, JORI M |
| 2356 | ERXLEBEN, CORTNEY M |
| 2357 | ESCALERA, CRYSTAL L |
| 2358 | ESHELMAN, ASHLEY E |
| 2359 | ESHENOUR, AMANDA L |
| 2360 | ESPARRA, CRISTINA M |
| 2361 | ESPINOZA, CELESTE A |
| 2362 | ESPINOZA, ESPERANZA |
| 2363 | ESPINOZA, REBECCA |
| 2364 | ESPOSITO, KRISTINE LORIN |
| 2365 | ESPOSITO, MARIA A |
| 2366 | ESTELUS, SOPHIA Y |
| 2367 | ESTES, ELIZABETH |
| 2368 | ESTEVEZ, YESENIA I |
| 2369 | ESTEY, SARAH ANN E |
| 2370 | EUBANKS, RACHEL ANN |
| 2371 | EUSTICE, NICOLE M |
| 2372 | EVANGELISTA, LUZ |
| 2373 | EVANS, ANTONIETTE L |
| 2374 | EVANS, CHELSEA L |
| 2375 | EVANS, CYNTHIA G |
| 2376 | EVANS, DEANNA ANGELINE |

Exhibit 1 - Page 54

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2377 | EVANS, ELYSE |
| 2378 | EVANS, HAZEL |
| 2379 | EVANS, JENNIFER L |
| 2380 | EVANS, LEANNA N |
| 2381 | EVANS, MARY J |
| 2382 | EVANS, MYRA M |
| 2383 | EVANS, SHARON M |
| 2384 | EVANS, SUSAN D |
| 2385 | EVANS, TERESA A |
| 2386 | EVENSON, KORENA E |
| 2387 | EVERETT, CAROLINE B |
| 2388 | EVERETT, DELFINA V |
| 2389 | EWALD, MARTHA A |
| 2390 | EWEN, JENEE T |
| 2391 | EWER, APRIL L |
| 2392 | EWING, ALIYA |
| 2393 | EXAVIER, GUIRLENE |
| 2394 | EYE, TANYA K |
| 2395 | EYEKHOBHELO, OMOYEMEN |
| 2396 | FABER, SILVIA |
| 2397 | FABRIZIO, LAUREN B |
| 2398 | FABRO, ASHLEY |
| 2399 | FACELLO, MICHAELLA P |
| 2400 | FACIANE, TESSA M |
| 2401 | FAHRNY, MANDY |
| 2402 | FAILING, JAMIE N |
| 2403 | FAIRE, DONNA K |
| 2404 | FAISON, DIANA F |
| 2405 | FAISON, PORTIA R |
| 2406 | FALLAVOLLITA, CHANTEL D |
| 2407 | FALLEN, ANITA L |
| 2408 | FAMELIO, LYDIA E |
| 2409 | FANCHIER, KRISTI M |
| 2410 | FANSHER, BRANDI |
| 2411 | FANTONI, SHANA |
| 2412 | FARABEE, AMY E |
| 2413 | FARACI, MARIA G |
| 2414 | FARAHANI, GOLDIE |
| 2415 | FARARJI, NAGAT |
| 2416 | FARELLI, SUZANNE |
| 2417 | FARFAN, CHERYL LYNNE |
| 2418 | FARHAT, TANYA |
| 2419 | FARIAS, MARIA SUSANA |
| 2420 | FARIELLO, NANCY S |

Exhibit 1 - Page 55

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2421 | FARINA, LAUREN P |
| 2422 | FARLEY, BETH A |
| 2423 | FARLEY, JESSICA L |
| 2424 | FARMER, KATORIA L |
| 2425 | FARMER, KELLIE |
| 2426 | FARNER, BOBBY J |
| 2427 | FARNEY, JULIE ANN |
| 2428 | FARNSWORTH, EFFIE R |
| 2429 | FARRAG, ROBYN R |
| 2430 | FARRAR, CINDY S |
| 2431 | FARRAR, TERESE A |
| 2432 | FARRELL, JACQUELINE M |
| 2433 | FARRELL, SHEILA N |
| 2434 | FARREN, DEBRA G |
| 2435 | FARRIER, WENDY |
| 2436 | FARRISH, JACQUELINE M |
| 2437 | FARTHING, SUSAN M |
| 2438 | FASANELLI, CHARLENE A |
| 2439 | FASCI, CHERYL |
| 2440 | FASEL, LORI |
| 2441 | FATERI, TABASSOM |
| 2442 | FATZINGER, ALIANNA |
| 2443 | FAULK, ELIZABETH |
| 2444 | FAULKNER, MARGARET |
| 2445 | FAVELA, DIANA G |
| 2446 | FAY, NEVA C |
| 2447 | FAY, NICOLE M |
| 2448 | FAYFAR, ANTOINETTE G |
| 2449 | FEARN, PAMELA Y |
| 2450 | FEATHERS, KAREN ANNE |
| 2451 | FEATHERS, RUTH H |
| 2452 | FEDASH, CHELSEA M |
| 2453 | FEDERICI, KATHLEEN |
| 2454 | FEDORA, KRYSTAL G |
| 2455 | FEELER, JENNIFER E |
| 2456 | FEIGENBAUM, SHERYL D |
| 2457 | FELAN, ELIZABETH A |
| 2458 | FELDMAN, BARBARA P |
| 2459 | FELICIANI, MEGHAN L |
| 2460 | FELICIANO, BRENDALIZ |
| 2461 | FELICIANO, ELIZABETH M |
| 2462 | FELLOWS, IRENE |
| 2463 | FELTNER, LINDA |
| 2464 | FELTON, ELIZABETH R |

Exhibit 1 - Page 56

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2465 | FELTON, JENNIFER L |
| 2466 | FELTON, JESSICA H |
| 2467 | FELTRE, PRISCILA J |
| 2468 | FELTZ, LOUISE |
| 2469 | FENICK, AMANDA J |
| 2470 | FENLEY, PAMELA S |
| 2471 | FERBER, JANICE |
| 2472 | FERGUSON, KELLY J |
| 2473 | FERNANDES, JAMEE |
| 2474 | FERNANDEZ, HEATHER O |
| 2475 | FERNANDEZ, MARTHA C |
| 2476 | FERNANDEZ, NINA M |
| 2477 | FERNANDO, NENITA R |
| 2478 | FERRARA, ROSELL F |
| 2479 | FERRARI  CLARK, TERRI |
| 2480 | FERRARI, BETHANY A |
| 2481 | FERRARO, ALEXA M |
| 2482 | FERRARO, AMANDA |
| 2483 | FERRARO, ANN |
| 2484 | FERRELL, AMANDA |
| 2485 | FERRELL, CONNIE L |
| 2486 | FERRELL, TIMYLIA A |
| 2487 | FERRERI, CHRISTINE |
| 2488 | FERRERI, ROSE MARIE |
| 2489 | FERRIZZI, KATHLEEN R |
| 2490 | FERRO, LUANN |
| 2491 | FERRY, EMILY |
| 2492 | FESSLER, VALERIE L |
| 2493 | FETTEROLE, DOROTHY |
| 2494 | FETTERS, MARION C |
| 2495 | FICK, SARAH |
| 2496 | FIDLER, REBECCA L |
| 2497 | FIELD, DONNA M |
| 2498 | FIELD, KAITLYN R |
| 2499 | FIELDING, MARIA N |
| 2500 | FIELDS, HEATHER N |
| 2501 | FIELDS, KERSTIN K |
| 2502 | FIELDS, MELODY G |
| 2503 | FIELDS, SHANNA R |
| 2504 | FIELDS, STEPHANIE LAUREN |
| 2505 | FIELDS, TAYLOR O |
| 2506 | FIERCE, KRISTA N |
| 2507 | FIERST, SARAH C |
| 2508 | FIET, DOMINIQUE F |

Exhibit 1 - Page 57

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 2509 | FIFE, BEVERLY J |
| 2510 | FIGUEIREDO, PETYA |
| 2511 | FIGUEROA, TATIANA |
| 2512 | FIKE, LORA |
| 2513 | FILKINS, DESIREE |
| 2514 | FILLINGER, SUMMER L |
| 2515 | FINDORA, BARBARA J |
| 2516 | FININGER, DEBORA J |
| 2517 | FINIZIO, NANCY L |
| 2518 | FINK, ANITA M |
| 2519 | FINK, REGINA G |
| 2520 | FINKELSTEIN, SUSAN L |
| 2521 | FINLEY, BRIGETTE J |
| 2522 | FINLEY, KELLY |
| 2523 | FINN, BROOKE |
| 2524 | FINN, MARY E |
| 2525 | FINNEGAN, CAROLYN |
| 2526 | FINNEY, DEVIN LEE |
| 2527 | FINNIMORE, RENEE M |
| 2528 | FIORILLI, ALISON B |
| 2529 | FIRPO, MAIRA K |
| 2530 | FISCHER, BETTY |
| 2531 | FISCHER, MONET K |
| 2532 | FISH, KIARA |
| 2533 | FISH, MICHELLE P |
| 2534 | FISHER, DEBORAH J |
| 2535 | FISHER, DEMETRA DIANE |
| 2536 | FISHER, JOANNA |
| 2537 | FISHER, LINDA JANE |
| 2538 | FISHER, ROSALIE |
| 2539 | FISHER, ROSEMARIE |
| 2540 | FISHER, SERAH |
| 2541 | FISHER, TAWNY M |
| 2542 | FISHER, VIRGINIA U |
| 2543 | FISHMAN, JACQUELYN S |
| 2544 | FITZGERALD, ANN S |
| 2545 | FITZGERALD, LISA K |
| 2546 | FITZWATER, MICHELLE |
| 2547 | FLAK, URAI S |
| 2548 | FLANAGAN, COLLEEN M |
| 2549 | FLANAGAN, ERIN C |
| 2550 | FLANAGAN, MARY |
| 2551 | FLASKA, EILEEN D |
| 2552 | FLEECE, JENNIFER ANN |

Exhibit 1 - Page 58

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2553 | FLEISCHMANN, MONICA |
| 2554 | FLEMING, AKIA S |
| 2555 | FLEMING, BARBARA C |
| 2556 | FLEMING, HEATHER V |
| 2557 | FLEMING, REISHA |
| 2558 | FLESHMAN, CINDY C |
| 2559 | FLETCHER, JAMIE M |
| 2560 | FLETCHER, KAREN D |
| 2561 | FLETCHER, MICHELE |
| 2562 | FLICK, SUSAN M |
| 2563 | FLICKINGER, JENNIFER A |
| 2564 | FLINCHPAUGH, DEBORAH |
| 2565 | FLIPPIN, TERI |
| 2566 | FLORENTINO, PENNY L |
| 2567 | FLORES, LISA |
| 2568 | FLORES, MAGDALENA |
| 2569 | FLORES, REGINA R |
| 2570 | FLORES, RUTH |
| 2571 | FLORES, SHANIKA |
| 2572 | FLORES, TARA A |
| 2573 | FLORES, YAMILETH |
| 2574 | FLORIAN, MARYBETH |
| 2575 | FLOWERS, BRITTANY N |
| 2576 | FLOWERS, CRYSTAL M |
| 2577 | FLOYD, CANDICE D |
| 2578 | FLOYD, MEGAN S |
| 2579 | FLOYD, STEPHANIE |
| 2580 | FLYNN, CASSIE G |
| 2581 | FLYNN, KATHRYN |
| 2582 | FLYNN, SARAH S |
| 2583 | FOGERTY, KELLI J |
| 2584 | FOLK, ANDREA N |
| 2585 | FOLMAR, LARISA V |
| 2586 | FOLSOM, PATRICE A |
| 2587 | FONSECA, AMBER M |
| 2588 | FONTE, CHANA |
| 2589 | FONTENEAU, TINA J |
| 2590 | FONTENETTE, CE'YON E |
| 2591 | FONTENOT, MELANIE A |
| 2592 | FOOTE, SARAH M |
| 2593 | FORBES, CAROL R |
| 2594 | FORBES, TERESA L |
| 2595 | FORBES, THERESA M |
| 2596 | FORD, AUDREY L |

Exhibit 1 - Page 59

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 2597 | FORD, DELANEY R |
| 2598 | FORD, DOROTHY J |
| 2599 | FORD, GERALDINE E |
| 2600 | FORD, JULIE M |
| 2601 | FORD, KAREN M |
| 2602 | FORD, KELSEY E |
| 2603 | FORD, KRISTEN M |
| 2604 | FORD, LAKENDRA L |
| 2605 | FORD, LINDSAY T |
| 2606 | FORD, MICHELLE |
| 2607 | FORD, PATRICIA A |
| 2608 | FORDE, KATHY H |
| 2609 | FOREMAN, CHERYL L |
| 2610 | FOREMAN, FELINA |
| 2611 | FOREMAN, TOMMY J |
| 2612 | FORREST, AMANDA W |
| 2613 | FORRESTER, CHERYL D |
| 2614 | FORSYTH, O'DETTE L |
| 2615 | FORSYTHE, JESSICA |
| 2616 | FORSYTHE-NEWELL, HOPE MARY |
| 2617 | FORT, ALYSSA MARIE |
| 2618 | FORT, CRYSTAL D |
| 2619 | FORTE-MCLAUGHLIN, BEVERLY A |
| 2620 | FORTES, NICOLE |
| 2621 | FORTIN, MICHELLE A |
| 2622 | FORTINO, KERRY A |
| 2623 | FORTUNATO, CHRISTINE |
| 2624 | FOSBINDER, JENNIFER M |
| 2625 | FOSTER, CINDY L |
| 2626 | FOSTER, COURTNEY R |
| 2627 | FOSTER, CYNTHIA M |
| 2628 | FOSTER, DONNA M |
| 2629 | FOSTER, JESSICA C |
| 2630 | FOSTER, LAURYN T |
| 2631 | FOSTER, MARCI E |
| 2632 | FOSTER, MARQUITA Y |
| 2633 | FOSTER, PHOEBE Y |
| 2634 | FOSTER, SHENEE M |
| 2635 | FOURNIER, LARICE M |
| 2636 | FOURNIER, MICHELE |
| 2637 | FOWL, JEANNE C |
| 2638 | FOWLER, DENISE Y |
| 2639 | FOWLER, MARTIKA E |
| 2640 | FOWLER, MARY E |

Exhibit 1 - Page 60

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 2641 | FOWLER-KOLFA, EILEEN A |
| 2642 | FOX, JENNIFER R |
| 2643 | FOX, MICHELLE L |
| 2644 | FOX, VALISSA |
| 2645 | FRADY, LESLIE S |
| 2646 | FRANCEK, ELIECE M |
| 2647 | FRANCESCHINA, AMBER |
| 2648 | FRANCIS, CRYSTAL L |
| 2649 | FRANCISCO, DANIELLE L |
| 2650 | FRANCISCO, MINDY B |
| 2651 | FRANCO, ANGELINA |
| 2652 | FRANCO, KAITLYNN S |
| 2653 | FRANGEDAKIS, JULIA BROOKE |
| 2654 | FRANKE, CLAIRE TERESE |
| 2655 | FRANKS, GABRIELLE A |
| 2656 | FRANTZ, APRIL L |
| 2657 | FRASE, DAWN |
| 2658 | FRASURE, SANDI |
| 2659 | FRAZIER, BROOKE M |
| 2660 | FRAZIER-MATTHEWS, PAULETTE |
| 2661 | FREDERICK, LISA M |
| 2662 | FREDERICK, LISA M |
| 2663 | FREDRICKSON, MICHELLE D |
| 2664 | FREEMAN, ANN M |
| 2665 | FREEMAN, CHARISSE |
| 2666 | FREEMAN, EVELYN J |
| 2667 | FREEMAN, HEATHER D |
| 2668 | FREEMAN, JESSICA R |
| 2669 | FREEMAN, KATRINA C |
| 2670 | FREEMAN, SANDRA-DAWN |
| 2671 | FREER, KAYLA E |
| 2672 | FREESE, JULIA M |
| 2673 | FREGOSO, SALOME |
| 2674 | FREISE, CONNIE |
| 2675 | FREITAS, MONICA F |
| 2676 | FRENCH, SHANNON L |
| 2677 | FRENCH, TRACY |
| 2678 | FRENCH, VERONICA |
| 2679 | FRESCO, FERNANDA |
| 2680 | FRESE, AMANDA L |
| 2681 | FREY, CATHERINE |
| 2682 | FREY, DEBORAH R |
| 2683 | FREY, KOREN M |
| 2684 | FREY, LESLIE A |

Exhibit 1 - Page 61

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2685 | FREY, SAUNDRA |
| 2686 | FRIDDLE, SONYA |
| 2687 | FRIED, JANE ANN |
| 2688 | FRIEDMAN, KATHERINE |
| 2689 | FRIEND-GOMEZ, JILLIAN V |
| 2690 | FRISOSKY, HOLLY C |
| 2691 | FRITZ, ERIKA L |
| 2692 | FRITZ, WILLENA |
| 2693 | FRITZSCHE, MELISANDE |
| 2694 | FROHMAN, JESICCA |
| 2695 | FROMM, ANN D |
| 2696 | FRONZAGLIO, MARY |
| 2697 | FROST, ERIN M |
| 2698 | FROWISS, JESSICA L |
| 2699 | FRYE, ZENDALI |
| 2700 | FRYER, KAYLA |
| 2701 | FU, SU |
| 2702 | FUCILLO, BETH J |
| 2703 | FUERTE, DOROTHY J |
| 2704 | FUGATE, SHEILA |
| 2705 | FULFORD, JESSICA E |
| 2706 | FULFORD, KALEIGH SKY |
| 2707 | FULLER, ANNA A |
| 2708 | FULLER, MICHELE |
| 2709 | FULLER, ONA F |
| 2710 | FULLMER, SHARON R |
| 2711 | FULTON, ROSLYN D |
| 2712 | FULTZ, RACHAEL L |
| 2713 | FULTZ, TANYA M |
| 2714 | FUMO, SARAH |
| 2715 | FUNDORA, JILL |
| 2716 | FUNK, SHELLY |
| 2717 | FUNKHOUSER, DIANE TOZZOLO |
| 2718 | FUNN, MEAGAN A M |
| 2719 | FUQUA, LUCINDA NICOLE |
| 2720 | FUREY, JILLIAN MICHELLE |
| 2721 | FURGIS, KAREN |
| 2722 | FURNARI, ANTONETTE C |
| 2723 | FUSCARDO, MEGAN H |
| 2724 | FUSON-HARRIS, SHERYL L |
| 2725 | FUZAILOV, IZABELLA |
| 2726 | GABLE, AMY J |
| 2727 | GABRIEL, PATRICIA L |
| 2728 | GAGE, AUTUMN M |

Exhibit 1 - Page 62

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2729 | GAGNER, ELAINE M |
| 2730 | GAHAN, CAROL A |
| 2731 | GAITHER, ALLYSON H |
| 2732 | GALARZA, LIZBETH |
| 2733 | GALAZA, JESSICA M |
| 2734 | GALE, DONNA |
| 2735 | GALIOTO, JEVEN |
| 2736 | GALL, ELISA |
| 2737 | GALL, PEGGY S |
| 2738 | GALLAGHER, CASEY M |
| 2739 | GALLAGHER, KAREN DIANE |
| 2740 | GALLAGHER, MARY |
| 2741 | GALLEGOS, EMMA K |
| 2742 | GALLEGOS, STACEY D |
| 2743 | GALLEGOS, YVETTE |
| 2744 | GALLENTINE, VALI |
| 2745 | GALLICHIO, DEBRA I |
| 2746 | GALLION, AUTUMN DANIELLE |
| 2747 | GALLO, ANNE MARIE |
| 2748 | GALLOWAY, PRISCILLA K |
| 2749 | GALLOWAY, WENDELINE Y |
| 2750 | GALVEZ CARDOZA, CELIA R |
| 2751 | GALVIS, IGDALIA |
| 2752 | GAMACHE, ASHLEY |
| 2753 | GAMACHE, MARGARETTE A |
| 2754 | GAMBOGI, BERNADETTE R |
| 2755 | GAMBRELL, MELISSA N |
| 2756 | GAMEL, BRENDA F |
| 2757 | GAMMANS, PAMELA E |
| 2758 | GANDY, LISA M |
| 2759 | GANIER, ELYSIA M |
| 2760 | GANOE, REBECCA M |
| 2761 | GANTT, MELVA |
| 2762 | GANZABA, MEGHAN |
| 2763 | GARBER, BONNIE J |
| 2764 | GARBINSKY, MARTHA J |
| 2765 | GARCIA, ANNA I |
| 2766 | GARCIA, EVA G |
| 2767 | GARCIA, JENNY |
| 2768 | GARCIA, KARINA |
| 2769 | GARCIA, KARINA M |
| 2770 | GARCIA, KATHYA |
| 2771 | GARCIA, LIZ M |
| 2772 | GARCIA, MARY L |

Exhibit 1 - Page 63

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 2773 | GARCIA, MICHELLE |
| 2774 | GARCIA, PATRICIA |
| 2775 | GARCIA, STEPHANIE A |
| 2776 | GARDNER, AMBER N |
| 2777 | GARDNER, CHELSEA |
| 2778 | GARDNER, GINA M |
| 2779 | GARDNER, LATRICE L |
| 2780 | GARDNER, MAYA |
| 2781 | GARFIELD, KRISTEN P |
| 2782 | GARLIC, CHERYL R |
| 2783 | GARLOFF, ALISON |
| 2784 | GARNER, CHELSEA R |
| 2785 | GARNER, EMMA I |
| 2786 | GAROFALO, JANICE |
| 2787 | GARRETT, DELORES R |
| 2788 | GARRETT, LISHA G |
| 2789 | GARRETT, MARY E |
| 2790 | GARRETT, PORTRAIT |
| 2791 | GARRETT, SHENECCA |
| 2792 | GARRIS, JASMINE N |
| 2793 | GARRIS, WANDA S |
| 2794 | GARRISON, ASHLEY |
| 2795 | GARRISON, JENNIFER C |
| 2796 | GARRISON, MARY JM |
| 2797 | GARSKE, SHANNON D |
| 2798 | GARVERICK, DONNA |
| 2799 | GARVEY, ALLISON C |
| 2800 | GARY, BRENDA L |
| 2801 | GARZA, AMALIA |
| 2802 | GARZA, DANIELA |
| 2803 | GARZA, GLORIA |
| 2804 | GARZA, ISABELL |
| 2805 | GARZA, JENNIFER |
| 2806 | GARZA, LORENA |
| 2807 | GASPER, DONNA M |
| 2808 | GASPER, KIM M |
| 2809 | GASPER, ROBIN M |
| 2810 | GASTON, AMY E |
| 2811 | GASTON, CHERI |
| 2812 | GATTONE, DONNA |
| 2813 | GAURA, MELISSA A |
| 2814 | GAUTIER, KELLY D |
| 2815 | GAUVREAU, ROBYN R |
| 2816 | GAVRILOVIC-SMITH, IVANKA |

Exhibit 1 - Page 64

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2817 | GAVRON, NICOLE M |
| 2818 | GEADES, TERA L |
| 2819 | GEARY, REBECCA A |
| 2820 | GEDNEY, JESSICA M |
| 2821 | GEIGER, MONICA |
| 2822 | GEIS, VICTORIA J |
| 2823 | GELDERSMA, CHRISTINA |
| 2824 | GENCEV, MARGARET R |
| 2825 | GENEREUX, LAUREN |
| 2826 | GENTRY, ALEXIS P |
| 2827 | GENTRY, KATHRYN |
| 2828 | GEORGE, ANN-MARIE |
| 2829 | GEORGE, CEAIRA J |
| 2830 | GEORGE, NICHOLE R |
| 2831 | GEORGE, RENEE L |
| 2832 | GEORGIEVA, PLAMENA K |
| 2833 | GERADS, ERIKA Z |
| 2834 | GERAGHTY, ANNE MARIE |
| 2835 | GERFEN, JODY L |
| 2836 | GERHARDSTEIN, KAREN |
| 2837 | GERMANI, MICHELLE M |
| 2838 | GERSTENSLAGER, STACI L |
| 2839 | GERVACIO, JUSIETA D |
| 2840 | GESIKOWSKA, MONIKA B |
| 2841 | GETHERS, KANEDA J |
| 2842 | GETZ, MARY |
| 2843 | GEVING, SHIRLIE |
| 2844 | GHAURI, ASIMA |
| 2845 | GHERE, SHANNON R |
| 2846 | GHISELIN, CHELSEA B |
| 2847 | GIANANGELI, HILLARY |
| 2848 | GIANNI, MAUREEN N |
| 2849 | GIARAMIDA, MARIA |
| 2850 | GIASONE, GINA M |
| 2851 | GIBB, CYNTHIA A |
| 2852 | GIBBONS, LEAH CORINNE |
| 2853 | GIBSON, DEBORAH K |
| 2854 | GIBSON, DONNA |
| 2855 | GIBSON, GAYLE |
| 2856 | GIBSON, LINDSEY |
| 2857 | GIFFORD, ZULY |
| 2858 | GIITINGER, NATALIE A |
| 2859 | GILBERT, ALLISON R |
| 2860 | GILBERT, DIANA |

Exhibit 1 - Page 65

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2861 | GILBERT, JENNIFER |
| 2862 | GILBERT, LACHER B |
| 2863 | GILBERT, LESLIE M |
| 2864 | GILBERT-ERDMAN, ALLISON L |
| 2865 | GILBERT-MCKELVEY, JULIE A |
| 2866 | GILCHREST, PAULETTE |
| 2867 | GILCHRIST, SANDRA |
| 2868 | GILES, MILDRED F |
| 2869 | GILGENAST, ARIANA M C |
| 2870 | GILL, ELENA M |
| 2871 | GILL, HEATHER L |
| 2872 | GILLARD, CASEY |
| 2873 | GILLARD, GENEVIEVE |
| 2874 | GILLENWATER, ROBIN |
| 2875 | GILLESPIE, MEGAN ELIZABETH |
| 2876 | GILLESPIE, TIFFANY L |
| 2877 | GILLETTE, ASHLEY H |
| 2878 | GILLETTE, JACQUALINE |
| 2879 | GILLHAM, COLLETTE |
| 2880 | GILMARTIN, CATHERINE G |
| 2881 | GILMORE, CASSIE A |
| 2882 | GILMORE, HEIDI |
| 2883 | GILYARD, KAREN |
| 2884 | GINN, REBECCA O |
| 2885 | GIORDANO, CANDACE K |
| 2886 | GIRAUD, NATHALIE |
| 2887 | GIRON, KRISTHAL |
| 2888 | GIRON, SANDY J |
| 2889 | GITSCHLAG, MARY |
| 2890 | GIVENS, JEANETTE K |
| 2891 | GIWER, JESSICA A |
| 2892 | GLADBACK, AUTUMN LYNN |
| 2893 | GLADDING, HEATHER |
| 2894 | GLADMAN, LILLIAN R |
| 2895 | GLANTON, ROBBIE |
| 2896 | GLASOW, MARY E |
| 2897 | GLASS, MARIA DEL PILAR |
| 2898 | GLASSER, YON O |
| 2899 | GLASSMAN, AMANDA V |
| 2900 | GLATZ, MARY J |
| 2901 | GLAUM, GABRIELLA NICOLE |
| 2902 | GLAVICH, GENINE N |
| 2903 | GLEASON, LAURA L |
| 2904 | GOAD, CINDY M |

Exhibit 1 - Page 66

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 2905 | GOAD, LAUREN J |
| 2906 | GOCAL, SHARYN R |
| 2907 | GODEL, HEATHER R |
| 2908 | GODFREY, BRITTANY |
| 2909 | GODFREY, NICOLE M |
| 2910 | GODSHALL, PAMELA S |
| 2911 | GODWIN, CHELSEA M |
| 2912 | GODWIN, CHERI R |
| 2913 | GOFORTH, CAROL J |
| 2914 | GOHRING, KAYLA A |
| 2915 | GOLATTO, TIFFANY M |
| 2916 | GOLD, DAWNA J |
| 2917 | GOLDBERG, LOUISE C |
| 2918 | GOLDBERG, SHEILA |
| 2919 | GOLDBERG, STACEY E |
| 2920 | GOLDEN, MELISSA B |
| 2921 | GOLDSTEIN, LENORE |
| 2922 | GOLDSTON, KARI |
| 2923 | GOMEZ, ARACELI |
| 2924 | GOMEZ, ARASELI |
| 2925 | GOMEZ, CONSUELO M |
| 2926 | GOMEZ, JESSICA |
| 2927 | GOMEZ, KIMBERLY E |
| 2928 | GOMEZ, KRISTINE |
| 2929 | GOMEZ, LEYLY MELESSY |
| 2930 | GOMEZ, MARIE D |
| 2931 | GOMEZ, SHIRLEY N |
| 2932 | GOMEZ, TIFFANY R |
| 2933 | GOMEZ, VANIA |
| 2934 | GOMEZ, YOLANDA |
| 2935 | GONZALES, YVONNE M |
| 2936 | GONZALEZ, ANGELICA R |
| 2937 | GONZALEZ, BRANDI N |
| 2938 | GONZALEZ, CATHERINE D |
| 2939 | GONZALEZ, EVANGELYN |
| 2940 | GONZALEZ, FLOR Y |
| 2941 | GONZALEZ, GISELA |
| 2942 | GONZALEZ, JANILL |
| 2943 | GONZALEZ, KAREN |
| 2944 | GONZALEZ, LIBBY |
| 2945 | GONZALEZ, LUZ A |
| 2946 | GONZALEZ, SAMANTHA E |
| 2947 | GONZALEZ, SYLVIA |
| 2948 | GOOD, MISTY A |

Exhibit 1 - Page 67

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 2949 | GOODEN, SHELONDA |
| 2950 | GOODMAN, CANDACE S |
| 2951 | GOODMAN, MARY C |
| 2952 | GOODNO, VALERIE J |
| 2953 | GOODRICH, GAIL A |
| 2954 | GOODRUM, NICOLE L |
| 2955 | GORBY, HEATHER |
| 2956 | GORDON, BRENDA M |
| 2957 | GORDON, JANICE P |
| 2958 | GORDON, KERI |
| 2959 | GORDON, NATASHA |
| 2960 | GORDON, SINCEREURAY T |
| 2961 | GORDON, SUSAN E |
| 2962 | GORECKI, NICOLE C |
| 2963 | GORHAM, CYNTHIA S |
| 2964 | GORHAM, IVORY |
| 2965 | GORMAN, ISABEL J |
| 2966 | GOSS, MEGHAN E |
| 2967 | GOSSELIN, LAURA J |
| 2968 | GOSWAMI, MOUMITA |
| 2969 | GOTSIS, ATHANASIA |
| 2970 | GOTTMAN, KRISTINE |
| 2971 | GOTTSCHALK, KELLEY |
| 2972 | GOUASMIA, DULCIANA R |
| 2973 | GOULD, CATHERINE R |
| 2974 | GOULD, WENDY L |
| 2975 | GOULDIN, NILA J |
| 2976 | GOULET, NICOLE J |
| 2977 | GOVAN, ZAIDA I |
| 2978 | GOVE-BEASLEY, ROBYN L |
| 2979 | GOYETTE, CHRISTINA LYNN |
| 2980 | GOZA, JAMILLAH A |
| 2981 | GRABNER, ANDREA |
| 2982 | GRABOWSKI, SHEILA A |
| 2983 | GRADY, ANN |
| 2984 | GRADY, BELINDA M |
| 2985 | GRADY, JENNIFER L |
| 2986 | GRADY, LINDA C |
| 2987 | GRADY, MARVETTA P |
| 2988 | GRAFE, CANDICE E |
| 2989 | GRAFF, ELZBIETA |
| 2990 | GRAHAM, AMY |
| 2991 | GRAHAM, ANN M |
| 2992 | GRAHAM, CHONG |

Exhibit 1 - Page 68

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 2993 | GRAHAM, DIANNA L |
| 2994 | GRAHAM, MARY |
| 2995 | GRAHAM, MEGAN E |
| 2996 | GRAHAM, PATRICIA P |
| 2997 | GRAMES, SUSAN R |
| 2998 | GRAMS, JUDY A |
| 2999 | GRANADO, RACHEL |
| 3000 | GRANT, BETTY A |
| 3001 | GRANT, KALONDA N |
| 3002 | GRANT, KRYSTAL |
| 3003 | GRANT, PETAL A |
| 3004 | GRANT, RACHAEL M |
| 3005 | GRANT, SULAY ENET |
| 3006 | GRANTHAM, JENNIFER |
| 3007 | GRASER, DANIELLE A |
| 3008 | GRAVELY, LAELA |
| 3009 | GRAVES, BRITANI L |
| 3010 | GRAVES, DEBORAH |
| 3011 | GRAVES, JALEESA |
| 3012 | GRAVES, NASTASSIA R |
| 3013 | GRAVES, TIFFANY C |
| 3014 | GRAVITT, ANNE C |
| 3015 | GRAY, ADRIENNE V |
| 3016 | GRAY, GEORGIE L |
| 3017 | GRAY, JENNIFER |
| 3018 | GRAY, JENNIFER L |
| 3019 | GRAY, MARY LEE |
| 3020 | GRAY, MEGAN A |
| 3021 | GRAY, POLLY A |
| 3022 | GRAY, REBECCA R |
| 3023 | GRAY, SHANNA E |
| 3024 | GRAY, VIRGINIA |
| 3025 | GRAYEK, ANA M |
| 3026 | GREAVES, ALICIA H |
| 3027 | GRECK, PAULA |
| 3028 | GRECO, DEBRA |
| 3029 | GREELEY, PATRICIA |
| 3030 | GREEN, ALAYSIA |
| 3031 | GREEN, ALICIA L |
| 3032 | GREEN, ALYSA G |
| 3033 | GREEN, ANDREA |
| 3034 | GREEN, CASSANDRA |
| 3035 | GREEN, CHERIE B |
| 3036 | GREEN, DENISE A |

Exhibit 1 - Page 69

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3037 | GREEN, ELLEN T |
| 3038 | GREEN, PAMELA M |
| 3039 | GREEN, RITA M |
| 3040 | GREEN, STARR M |
| 3041 | GREEN, YVONNE M |
| 3042 | GREEN-ALLEN, DENISE L |
| 3043 | GREENBERG, LINDSEY SARA |
| 3044 | GREENBERG, LYNN |
| 3045 | GREENE, PENELOPE A |
| 3046 | GREENE, SHANNON M |
| 3047 | GREENE, SHERRY E |
| 3048 | GREENE, STEPHANIE E |
| 3049 | GREENE, SUE A |
| 3050 | GREENE, TIFFANY D |
| 3051 | GREENHORN, LINDA K |
| 3052 | GREENWOOD, CHRISTINE F |
| 3053 | GREENWOOD, TRISHA G |
| 3054 | GREER, DORA |
| 3055 | GREER, ELLEN N |
| 3056 | GREER, LISA |
| 3057 | GREER, SAMANTHA S |
| 3058 | GREESON, BRIANA V |
| 3059 | GREGER, MEGAN A |
| 3060 | GREGG, MELANIE M |
| 3061 | GREGOIRE, BRIDGETT M |
| 3062 | GREIFENSTEIN, LYNN MARIE |
| 3063 | GREINER, CONNIE L |
| 3064 | GRENA, DENISE J |
| 3065 | GRENIER, JAMIE L |
| 3066 | GRESHAM, SHEILA |
| 3067 | GRIBBONS, LINDA A |
| 3068 | GRIECO, ROSEANNA |
| 3069 | GRIESEMER, KELLI A |
| 3070 | GRIESMAN, JUDITH K |
| 3071 | GRIFFIN, DEBRA |
| 3072 | GRIFFIN, JANET S |
| 3073 | GRIFFIN, JONI R |
| 3074 | GRIFFIN, JUDITH C |
| 3075 | GRIFFIN, KELLY M |
| 3076 | GRIFFIN, MICHELLE V |
| 3077 | GRIFFIN, MORGAN E |
| 3078 | GRIFFITH, LAURA S |
| 3079 | GRIFFITH, SUSAN J |
| 3080 | GRIFFITH, SYDNEY J |

Exhibit 1 - Page 70

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 3081 | GRILL, DONNA M |
| 3082 | GRILLO CALDWELL, MICHELLE |
| 3083 | GRILLO, JANET |
| 3084 | GRIM, ABBY R |
| 3085 | GRIMES, DEBORAH S |
| 3086 | GRIMES, MICHELLE C |
| 3087 | GRIMES, NICOLE J |
| 3088 | GRIMM, SHERRI |
| 3089 | GRINDLEY, LORI L |
| 3090 | GRING, DEBRA A |
| 3091 | GRISTON, VICKY S |
| 3092 | GRISWOLD, KENDRA A |
| 3093 | GRITZINGER, JENNIFER |
| 3094 | GRIVEAS, JENNIFER |
| 3095 | GROESSER, SONYA J |
| 3096 | GROFF, ERICA M |
| 3097 | GROFF, TAYLOR |
| 3098 | GROGAN, CAROLINE L |
| 3099 | GROGG, DANIELLE J |
| 3100 | GROH, YVONNE M |
| 3101 | GRONDIN, CHARLEY A |
| 3102 | GROSS, ASHLEY NICOLE |
| 3103 | GROSS, BETTY C |
| 3104 | GROSS, CANDACE L |
| 3105 | GROTE, NOEL C |
| 3106 | GROVE, ANGELA M |
| 3107 | GROVER, DONNA L |
| 3108 | GROVES, SHANNA M |
| 3109 | GRUBE, KAREN D |
| 3110 | GRUNDER, JANNET L |
| 3111 | GRZYWA, NEYSA |
| 3112 | GUARINO, MARYANN |
| 3113 | GUCCIO, LAURA |
| 3114 | GUCKENBERG, TANYA M |
| 3115 | GUDNYY, VITA |
| 3116 | GUENTHER, TINA |
| 3117 | GUERRA, LISA |
| 3118 | GUERRERO, EMILIA |
| 3119 | GUERRERO, MARTHA M |
| 3120 | GUESS, JESSICA |
| 3121 | GUEVARA, OLGA |
| 3122 | GUEVARRA, SHEENA M |
| 3123 | GUGGENMOS, BAILEY A |
| 3124 | GUGLIUZZA, AMY M |

Exhibit 1 - Page 71

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 3125 | GUGLIUZZA, TARA MARIE |
| 3126 | GUIDABONI, BRITTANY M |
| 3127 | GUILLEN, NAYELI Y |
| 3128 | GUILLORY, DESIREE M |
| 3129 | GUIRY, ROCHELLE |
| 3130 | GUJUASIS, ELAINE O |
| 3131 | GULAN, RAE-MARIE |
| 3132 | GULCZEWSKI, STEPHANIE |
| 3133 | GULICK, NICOLE A |
| 3134 | GULICK, NOELLA M |
| 3135 | GULLETTE-HERBERT, TARA M |
| 3136 | GULLICKSON, LANE M |
| 3137 | GULLIDGE, LYNEL J |
| 3138 | GUNN, SARAH S |
| 3139 | GUNNELLS, AMY E |
| 3140 | GUNNING, LANA J |
| 3141 | GUP, EMILY I |
| 3142 | GUPPY, MICHELLE |
| 3143 | GUSANDERS, MARGARET M |
| 3144 | GUSMAN, VANESSA |
| 3145 | GUST, NATALIE |
| 3146 | GUSTAFSON, CHRISTELE |
| 3147 | GUTHRIDGE, SARAH M |
| 3148 | GUTIERREZ, ANGELA M |
| 3149 | GUTIERREZ, BERENICE |
| 3150 | GUTIERREZ, CAROLYN |
| 3151 | GUTIERREZ, TANYA R |
| 3152 | GUTOSKIE, NICOLE |
| 3153 | GUY, SAMANTHA J |
| 3154 | GUYER, SHERRY L |
| 3155 | GUZMAN, TORA |
| 3156 | GUZZO, JOYCE |
| 3157 | GWIN, KATERINA R |
| 3158 | GWYNN, SUSAN |
| 3159 | HAACK, SIERRA |
| 3160 | HABERLAND, KAREN E |
| 3161 | HABERLE, CHRISTINE K |
| 3162 | HACK, ELLEN J |
| 3163 | HACKBARTH, RACHEL T |
| 3164 | HACKER, HEATHER A |
| 3165 | HACKWORTH, BONNIE L |
| 3166 | HADDAD, KAROL A |
| 3167 | HADDAN, NATALIE MAE |
| 3168 | HADDOCK, MEREDITH J |

Exhibit 1 - Page 72

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 3169 | HADLEY, DIANA L |
| 3170 | HADZIALIC, JASMINA |
| 3171 | HAGE, JANA |
| 3172 | HAGER, SANDRA |
| 3173 | HAGERMAN-THOMAS, OCTAVIER L |
| 3174 | HAGG, LESLIE L |
| 3175 | HAIGH, CHELSEA |
| 3176 | HAIGHT, COLLEEN A |
| 3177 | HAIMERL, CAROL A |
| 3178 | HAIN, ERIN N |
| 3179 | HALAHURICH, BRENNYN M |
| 3180 | HALASON, KRISTY M |
| 3181 | HALBURNT, ERIKA |
| 3182 | HALCOMB, AMANDA M |
| 3183 | HALE, VIOLA |
| 3184 | HALEK, DANIELLE M |
| 3185 | HALIBURTON, CHANDRA JACQUETTA |
| 3186 | HALL, CATHY F |
| 3187 | HALL, DANA R |
| 3188 | HALL, DEBORAH S |
| 3189 | HALL, EMILY R |
| 3190 | HALL, KARI B |
| 3191 | HALL, LACEY D |
| 3192 | HALL, LYNNEA ANN |
| 3193 | HALL, SARAH |
| 3194 | HALL, TERRI D |
| 3195 | HALLIDAY, PAMELA |
| 3196 | HALLISEY, JULIE A |
| 3197 | HALSTEAD, MALLORY S |
| 3198 | HALSTEAD, STACIE |
| 3199 | HALTEMAN, KELI S |
| 3200 | HALVORSEN, CHRISTINA E |
| 3201 | HALVORSEN, SARAH R |
| 3202 | HALVORSON, LINDA S |
| 3203 | HAMAMOTO, ELSA |
| 3204 | HAMBLEY, JENNIFER L |
| 3205 | HAMILTON, ALLISON |
| 3206 | HAMILTON, KATHRYN |
| 3207 | HAMILTON, MONIKA E |
| 3208 | HAMILTON, WENDY D |
| 3209 | HAMILTON, WHITLEY M |
| 3210 | HAMILTON, YVONNE J |
| 3211 | HAMMER, AMANDA N |
| 3212 | HAMMERSTAD, HEIDI L |

Exhibit 1 - Page 73

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3213 | HAMMOND, LISA MAXINE |
| 3214 | HAMMOND, SARAH H |
| 3215 | HAMPTON, BRITTNY L |
| 3216 | HAMPTON, KRYSTLE S |
| 3217 | HAMPTON, LATOSHA N |
| 3218 | HAMPTON, NATALIE |
| 3219 | HAMPTON, QUINTASHA |
| 3220 | HAMPTON, SARAH M |
| 3221 | HANDA, JILLIAN |
| 3222 | HANDY, SANDRA |
| 3223 | HANEBRINK, SHANNON M |
| 3224 | HANES, AMANDA K |
| 3225 | HANEWINCKEL, GRACE A |
| 3226 | HANEY, SHAUNA M |
| 3227 | HANEY, THERESA A |
| 3228 | HANIFF, SHIRUL |
| 3229 | HANKE, JENNIFER M |
| 3230 | HANKINS, DONNA D |
| 3231 | HANKINS, GAYLE D |
| 3232 | HANKINS, MICHELLE LYNN |
| 3233 | HANKINS, RENEE L |
| 3234 | HANLEY, ANITA A |
| 3235 | HANLIN, KAYLEIGH N |
| 3236 | HANLY, GINA M |
| 3237 | HANNA, KIMBERLY A |
| 3238 | HANNEMAN, TARA L |
| 3239 | HANNON, CASI R |
| 3240 | HANSCEL, KIM |
| 3241 | HANSELMAN-WONG, ELIZABETH |
| 3242 | HANSEN, DEBORAH |
| 3243 | HANSEN, JULIA L |
| 3244 | HANSEN, LINDSAY N |
| 3245 | HANSEN, MARIA B |
| 3246 | HANSEN, TIFFANI L |
| 3247 | HANSON, JAZMIN A |
| 3248 | HANSON, JESSICA P |
| 3249 | HANSON, KRISTI K |
| 3250 | HANSON, LORA A |
| 3251 | HARD, SOFIA |
| 3252 | HARDIMAN, CATHERINE M |
| 3253 | HARDWICK, DARLEEN M |
| 3254 | HARDY, HEATHER G |
| 3255 | HARDY, HILLARY E |
| 3256 | HARDYWAY, SARAH KENNEDY |

Exhibit 1 - Page 74

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 3257 | HARGAN, TARA L |
| 3258 | HARKINS, MEGAN B |
| 3259 | HARKNESS, ALICIA J |
| 3260 | HARKNESS, CHARLENE |
| 3261 | HARLOW, DEBRA |
| 3262 | HARLOW, STEPHANIE L. |
| 3263 | HARMON, MERRY JO |
| 3264 | HARP, MICHELE S |
| 3265 | HARPER, KATHY M |
| 3266 | HARPER, LAURA K |
| 3267 | HARPER, LINDA |
| 3268 | HARPER, LINDA A |
| 3269 | HARPER, SADE R |
| 3270 | HARPOLE, SAVANAH |
| 3271 | HARRELL, DIANE R |
| 3272 | HARRELL, MINDA |
| 3273 | HARRELL, SHARON |
| 3274 | HARRELL-TRIBECK, DENISE M |
| 3275 | HARRINGTON, KIM |
| 3276 | HARRINGTON, NANCY L |
| 3277 | HARRIS, ALEXIS |
| 3278 | HARRIS, ALIYAH Y |
| 3279 | HARRIS, ANNA N |
| 3280 | HARRIS, BRENDA |
| 3281 | HARRIS, CASSANDRA E |
| 3282 | HARRIS, CHRISTINA L |
| 3283 | HARRIS, DEANDRA E |
| 3284 | HARRIS, JENNIFER |
| 3285 | HARRIS, JESSICA A |
| 3286 | HARRIS, KELLY |
| 3287 | HARRIS, KIMBERLY J |
| 3288 | HARRIS, KRISTA R |
| 3289 | HARRIS, LINDSAY L |
| 3290 | HARRIS, MARTA J |
| 3291 | HARRIS, MICHELLE M |
| 3292 | HARRIS, SAMANTHA F |
| 3293 | HARRIS, SHAMONDA R |
| 3294 | HARRIS, SHARON M |
| 3295 | HARRIS, SUSAN L |
| 3296 | HARRIS, TIHA T.L. |
| 3297 | HARRIS, VICKIE LYNN |
| 3298 | HARRISON, ANNE C |
| 3299 | HARRISON, BRETT E |
| 3300 | HARRISON, CAROLYN S |

Exhibit 1 - Page 75

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 3301 | HARRISON, CLARICE |
| 3302 | HARRISON, HANNA M |
| 3303 | HARRISON, LOIS M |
| 3304 | HARRISON, MARGARET M |
| 3305 | HARRISON, SARA |
| 3306 | HARRISON, TIFFANY M |
| 3307 | HARRISON-LONGO, LISA MARIE |
| 3308 | HARROD, CELIA W |
| 3309 | HARROD, SANDY K |
| 3310 | HARSHBARGER, HEIDI C |
| 3311 | HARSHBARGER, MELINDA M |
| 3312 | HART, ASHLEY R |
| 3313 | HART, ELIZABETH H |
| 3314 | HARTAWAN, AYRINE |
| 3315 | HARTING, ALVA R |
| 3316 | HARTLEY, RONDA |
| 3317 | HARTMAN, CHRISTINA J |
| 3318 | HARTMAN, CYNTHIA E |
| 3319 | HARTMAN, GRETCHEN E |
| 3320 | HARTMAN, JODI-LYNN |
| 3321 | HARTMAN, ROSALYN J |
| 3322 | HARTMAN, VICTORIA |
| 3323 | HARTNAGEL, VESTA L |
| 3324 | HARTSFIELD, KIMBERLY R |
| 3325 | HARTSOCK, ELISA S |
| 3326 | HARTWELL, KIMBERLY |
| 3327 | HARTZELL, MARY ANN E |
| 3328 | HARTZOG, TIFFANY S |
| 3329 | HARVELL, RACHEL |
| 3330 | HARVEY, COURTNEY J |
| 3331 | HARVISON, SUZANNE |
| 3332 | HARWOOD, SUSAN M |
| 3333 | HASHMI, KIMBERLY S |
| 3334 | HASKIN, ERIKA N |
| 3335 | HASLAR, SHIRLEY F |
| 3336 | HASSAN, SARAH |
| 3337 | HAST, ROBERTA C |
| 3338 | HATCHER, CAROL F |
| 3339 | HATFIELD, MARYJANE |
| 3340 | HATHAWAY, PATTIE A |
| 3341 | HATHCOCK, BONNIE |
| 3342 | HATKIN, NORMA |
| 3343 | HAUBER, BARBARA T |
| 3344 | HAUER, VALERIE D |

Exhibit 1 - Page 76

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 3345 | HAUGEBERG, OLGA |
| 3346 | HAUGEN, SARAH R |
| 3347 | HAUGH, MARY ELIZABETH |
| 3348 | HAUPTLY, SHERRI L |
| 3349 | HAUSER, CINDY |
| 3350 | HAVARD, LINDA D |
| 3351 | HAVEMEIER, ROXANNE F |
| 3352 | HAVENS, AMANDA T |
| 3353 | HAWK, REBEKAH MARIE |
| 3354 | HAWKINS, DENASIA C |
| 3355 | HAWKINS, ESTHER R |
| 3356 | HAWKINS, TRINETA |
| 3357 | HAWN, KERRI A |
| 3358 | HAWTHORNE, TAMARA L |
| 3359 | HAYDEN, LEIGH A |
| 3360 | HAYDEN, MELISSA C |
| 3361 | HAYES, AMY K |
| 3362 | HAYES, BARBARA M |
| 3363 | HAYES, BONNIE F |
| 3364 | HAYES, DENISE A |
| 3365 | HAYES, TERESA A |
| 3366 | HAYES, TOMIKA Y |
| 3367 | HAYES, TRINA L |
| 3368 | HAYMOND, MI SUN |
| 3369 | HAYNE, LINDA L |
| 3370 | HAYNES, LA TASHA L |
| 3371 | HAYNES, THERESA A |
| 3372 | HAYS, CLAIRE A |
| 3373 | HAYS, LEKESHIA M |
| 3374 | HAYWARD, MICHELLE M |
| 3375 | HAZARIAN, LARISA |
| 3376 | HAZI, LINDA S |
| 3377 | HEAD, MISTY R |
| 3378 | HEALLESS, LINDSAY B |
| 3379 | HEARD, BRANDIE |
| 3380 | HEARD, SHENIQUA G |
| 3381 | HEARN, KATHLEEN S |
| 3382 | HEARRINGTON, RHONDA |
| 3383 | HEATH, JAN A |
| 3384 | HEATHERINGTON, KIMBERLEY J |
| 3385 | HECK, SHANNON E |
| 3386 | HECKMAN, MARIA E |
| 3387 | HEDGER, DESIREE L |
| 3388 | HEDGES, CASSANDRA |

Exhibit 1 - Page 77

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 3389 | HEDRICK, JENNIE M |
| 3390 | HEFFERAN, MARISSA MICHELLE |
| 3391 | HEGEL, CONSTANCE J |
| 3392 | HEGYESI, LYNN A |
| 3393 | HEID, KIMBERLY H |
| 3394 | HEIL, AMBER M |
| 3395 | HEIL, JANE M |
| 3396 | HEIMBERGER, DEBRA A |
| 3397 | HEINEN, COURTNEY R |
| 3398 | HEINICK, AMY J |
| 3399 | HEINIG, MICHELLE L |
| 3400 | HEINRICH, MARCELLA |
| 3401 | HEINRICH, OCKSUN L |
| 3402 | HEISER, ELIZABETH O |
| 3403 | HEISLER, OLIVIA |
| 3404 | HEIST, MELISSA B |
| 3405 | HEITFIELD, KATHLEEN P |
| 3406 | HEITMAN, LINDA |
| 3407 | HEITZENRATER, ABBY |
| 3408 | HEIZMAN, AMANDA M |
| 3409 | HELBERG, FIDENCIA |
| 3410 | HELDENBRAND, NIKI N |
| 3411 | HELLER, MARY E |
| 3412 | HELLMAN, PENNY D |
| 3413 | HELLMER, CODI M |
| 3414 | HELLYER, JORDAN |
| 3415 | HELM, RUBI |
| 3416 | HELMETAG, ANNEMARIE |
| 3417 | HELMS, ELAINE |
| 3418 | HELMS, HARRIETT S |
| 3419 | HELMS, REGINA M |
| 3420 | HELSLEY, MARY |
| 3421 | HELVERSON, DEBORAH S |
| 3422 | HEMBD, LAURIE M |
| 3423 | HEMCHAK, NANCY J |
| 3424 | HEMINGER, TRACY D |
| 3425 | HENDERSON, CAROL A |
| 3426 | HENDERSON, JACQUELINE |
| 3427 | HENDERSON, KEA C |
| 3428 | HENDERSON, LATONYA D |
| 3429 | HENDERSON, MINNIE M |
| 3430 | HENDERSON, RABA A |
| 3431 | HENDERSON, TIFFANY |
| 3432 | HENDERSON, TRACY M |

Exhibit 1 - Page 78

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 3433 | HENDLEY, CYNTHIA W |
| 3434 | HENDRICKSON, JERIKA JORDAN |
| 3435 | HENDRICKSON, JONNA T |
| 3436 | HENDRIX, DELORES |
| 3437 | HENDRY, BLAIR L |
| 3438 | HENGESBACH, KIMBERLY A |
| 3439 | HENKLE, CANDACE E |
| 3440 | HENNENHOEFER, JUDY E |
| 3441 | HENNESSEY, SUZANNE DAVIS |
| 3442 | HENNING, GINA L |
| 3443 | HENNINGTON, ELIZABETH A |
| 3444 | HENRICHS, KRISTI |
| 3445 | HENRY, DANIELLE NICOLE |
| 3446 | HENRY, JASMINE A |
| 3447 | HENRY, KRISTIN L |
| 3448 | HENRY, SHELLY R |
| 3449 | HENSLEY, ALICE L |
| 3450 | HENSLEY, CONNIE |
| 3451 | HENSON, NORMA S |
| 3452 | HENSON, SKYE A |
| 3453 | HENZLY, BEATRICE E |
| 3454 | HER, CONNIE |
| 3455 | HERBER, VALENE M |
| 3456 | HERING, KELLY L |
| 3457 | HERMAN, CARLY A |
| 3458 | HERMANSEN, KIRSTIN A |
| 3459 | HERNANDEZ CASTRO, CELIA |
| 3460 | HERNANDEZ, BLANCA |
| 3461 | HERNANDEZ, DIANNA L |
| 3462 | HERNANDEZ, MARIA G |
| 3463 | HERNANDEZ, MERCEDES |
| 3464 | HERNANDEZ, NORMA L |
| 3465 | HERNANDEZ, RAMONA R |
| 3466 | HERNANDEZ, STEPHANIE |
| 3467 | HERNANDEZ-SEVIER, RAQUEL C |
| 3468 | HERNANDEZ-WOLFERT, DALEELA F |
| 3469 | HERNDON, WENDY L |
| 3470 | HEROLD, KENDALL B |
| 3471 | HEROUX, LYNNE |
| 3472 | HERRAS, DAWN-MARIE |
| 3473 | HERRERA, CARMEN |
| 3474 | HERRERA, DIXIE C |
| 3475 | HERRERA, DOMINICA |
| 3476 | HERRERA, LESLIE |

Exhibit 1 - Page 79

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 3477 | HERRERA, MARIA I |
| 3478 | HERRERA, MICHELLE R |
| 3479 | HERRERA, SHARI M |
| 3480 | HERRERA, STEPHANIE |
| 3481 | HERRICK, JOANN |
| 3482 | HERRING, SANDRA |
| 3483 | HERRINGTON, ANNE M |
| 3484 | HERRINGTON, GINA C |
| 3485 | HERRINGTON, KATHRYN J |
| 3486 | HERRON, CONNIE J |
| 3487 | HERRON, KATHY A |
| 3488 | HERRON, NAOMI R |
| 3489 | HERSHBERGER, AMANDA D |
| 3490 | HERSHEY, SHEENA |
| 3491 | HERZINGER, MARION |
| 3492 | HERZOG, SANDRA G |
| 3493 | HESS, CHERYL J |
| 3494 | HESS, HEIDI J |
| 3495 | HESTER, ALEXA N |
| 3496 | HESTER, AMY |
| 3497 | HETLAGE, KELSEY LANE |
| 3498 | HETTESHEIMER, TESSA |
| 3499 | HEUSNER, KRISTA L |
| 3500 | HEWETT, ANGELA B |
| 3501 | HEWITT, MARY M |
| 3502 | HEYSE, ERIN R |
| 3503 | HEYSEL, RACHEL H |
| 3504 | HEYWARD, DEBORAH A |
| 3505 | HICKEY, CARY A |
| 3506 | HICKEY, EMILY |
| 3507 | HICKEY, KATHLEEN S |
| 3508 | HICKOK, ANNE C |
| 3509 | HICKS, ASHLEY R |
| 3510 | HICKS, DENISE D |
| 3511 | HICKS, JENNIFER S |
| 3512 | HICKS, JESSICA L |
| 3513 | HICKS, LOUISE M |
| 3514 | HICKS, MEREDITH |
| 3515 | HICKS, NICOLE L |
| 3516 | HIGGINBOTHAM, ELIZABETH C |
| 3517 | HIGGINS, ASHLEY J |
| 3518 | HIGGINS, LAUREN E |
| 3519 | HIGGINS, MELANIE K |
| 3520 | HIGHAM, CAROLYN |

Exhibit 1 - Page 80

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3521 | HIGHAM, TANYA M |
| 3522 | HIGHFILL, JULIA M |
| 3523 | HIGHT, JESSICA L |
| 3524 | HIGNEY, TRACEY J |
| 3525 | HILARIO, MARILYN |
| 3526 | HILARIO, ROSEMARY |
| 3527 | HILDEBRANDT, KATHERINE J |
| 3528 | HILDRETH, SHERRI L |
| 3529 | HILL, AMY L |
| 3530 | HILL, ASHLEY M |
| 3531 | HILL, CATHERINE M |
| 3532 | HILL, CHERRIE L |
| 3533 | HILL, DEBORAH |
| 3534 | HILL, JASMINE C |
| 3535 | HILL, JENELLE A |
| 3536 | HILL, KATRINA |
| 3537 | HILL, KRISTA J |
| 3538 | HILL, LAPORCHEA |
| 3539 | HILL, MARCIA |
| 3540 | HILL, MORGAN |
| 3541 | HILL, REBECCA |
| 3542 | HILL, REBECCA E |
| 3543 | HILL, SONYA S |
| 3544 | HILL, STEPHANIE R |
| 3545 | HILLER, TANYA |
| 3546 | HILL-FREDERICK, ASHLEY M |
| 3547 | HILLGROVE, BETHANY |
| 3548 | HILLIARD, BLYTHE M |
| 3549 | HILL-TURNER, DEBORAH |
| 3550 | HIMARAS, RISA |
| 3551 | HIMES, CLARA M |
| 3552 | HIMMERICH, HEIDI R |
| 3553 | HINDMAN, MARIA T |
| 3554 | HINDS, KELLY J |
| 3555 | HINER, ANALISE L |
| 3556 | HINES, NIKKI M |
| 3557 | HINESLEY, SARA M |
| 3558 | HINGWE, ANURADHA A |
| 3559 | HINKLE, CYNTHIA |
| 3560 | HINSON, MARLENE ANNE |
| 3561 | HINTON, AVALYNN T |
| 3562 | HINTON, GLORIA J |
| 3563 | HINTON, PATRICIA F |
| 3564 | HINTON, SHERELL L |

Exhibit 1 - Page 81

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 3565 | HINZ, KRISTA |
| 3566 | HITCHCOCK, TERESA P |
| 3567 | HIXON-HARRIS, BELEN C |
| 3568 | HOADLEY, SARA |
| 3569 | HOBBS, JOVONNE |
| 3570 | HOBBS, KAREN H |
| 3571 | HOBSON, SUMMER M |
| 3572 | HOCH, DENISE C |
| 3573 | HOCHUL, KRYSTAL A |
| 3574 | HODGE, CARRIE J |
| 3575 | HODGE, JORDAN |
| 3576 | HODGE, LISA M |
| 3577 | HODGES, BRANDY R |
| 3578 | HODGES, TONYA C |
| 3579 | HODGSON, JOAN |
| 3580 | HOECKER, CINDY MARGARET |
| 3581 | HOERNER, LOU ANN |
| 3582 | HOFER, ELIZABETH A |
| 3583 | HOFFMAN, CALLIOPE E |
| 3584 | HOFFMAN, CASEY B |
| 3585 | HOFFMAN, DEBRA M |
| 3586 | HOFFMAN, JACQUELINE P |
| 3587 | HOFFMAN, KRISTIE R |
| 3588 | HOFFMAN, MELISSA A |
| 3589 | HOFFMAN, REBECCA |
| 3590 | HOFFMANN, CYNTHIA F |
| 3591 | HOGAN, BETTY JANE |
| 3592 | HOGAN, BRIANA |
| 3593 | HOGAN, KRISTEN N |
| 3594 | HOGG, DONNA G |
| 3595 | HOGGE, EVERLY A |
| 3596 | HOKE, CAROL L |
| 3597 | HOLBERT, CHRISTIE M |
| 3598 | HOLBROOK, ALISHA S |
| 3599 | HOLBROOK, AMANDA L |
| 3600 | HOLBROOK, ASHLEY N |
| 3601 | HOLCOMBE, STEPHANIE A |
| 3602 | HOLDAWAY, JERILYN K |
| 3603 | HOLDER, CHARLOTTE E |
| 3604 | HOLGUIN, DEANA M |
| 3605 | HOLLAND, ASHLEY B |
| 3606 | HOLLAND, DARA M |
| 3607 | HOLLAND, JENNIFER L |
| 3608 | HOLLAND, JILL |

Exhibit 1 - Page 82

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3609 | HOLLAND, SONIA P |
| 3610 | HOLLANDER, JEANNE M |
| 3611 | HOLLAWAY, SHERYL |
| 3612 | HOLLEY, SHARON G |
| 3613 | HOLLIFIELD, GINGER M |
| 3614 | HOLLIFIELD, MICHELLE A |
| 3615 | HOLLINS, DEBRA K |
| 3616 | HOLLINSHED, COLLETTE A |
| 3617 | HOLLIS, ROSEANN D |
| 3618 | HOLLY, CATHY R |
| 3619 | HOLM, BERNICE L |
| 3620 | HOLMES, DONNA M |
| 3621 | HOLMES, KIMBERLY A |
| 3622 | HOLMES, KRISTEN R |
| 3623 | HOLMES, MANON M |
| 3624 | HOLMES, NICOLE M |
| 3625 | HOLMES, PRINCESS C |
| 3626 | HOLMES, QUINTINA N |
| 3627 | HOLMES-HULINGS, TREENA L |
| 3628 | HOLSEY, CYNTHIA |
| 3629 | HOLT, MARYANNE C |
| 3630 | HOLT, TAMMY T |
| 3631 | HOLTER, SARAH M |
| 3632 | HOLTZ, KARAN M |
| 3633 | HOLTZMAN, ALBERTA M |
| 3634 | HOLZER, KELLEY E |
| 3635 | HONE, GAYLE J |
| 3636 | HONEYCUTT, JACQUELENE M |
| 3637 | HONOR, SHELLEY L |
| 3638 | HOOGE, JENNA M |
| 3639 | HOOKER, JAMIE |
| 3640 | HOOKS, ROBIN |
| 3641 | HOOPER, JINX |
| 3642 | HOOPER, KENDALL C |
| 3643 | HOOVER, ASHLEY L |
| 3644 | HOOVER, MARGARET L |
| 3645 | HOOVER, VICTORIA L |
| 3646 | HOPE, KELLY S |
| 3647 | HOPES, LATOYA |
| 3648 | HOPFE, DAWN E |
| 3649 | HOPKE, HEATHER L |
| 3650 | HOPKINS, JAMIE K |
| 3651 | HOPKINS, JESSICA M |
| 3652 | HOPKINS, NIKKI |

Exhibit 1 - Page 83

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3653 | HOPKINS, SANDRA L |
| 3654 | HOPPER, MARCIA |
| 3655 | HOREJSH, MONA R |
| 3656 | HORES, CASSANDRA L |
| 3657 | HORN, ALLISON M |
| 3658 | HORN, JELENA M |
| 3659 | HORN, LANIKA A |
| 3660 | HORNADY, CECILY M |
| 3661 | HORNAK, BRITTANY K |
| 3662 | HORNE, JAVETTA D |
| 3663 | HORNER, EMILY T |
| 3664 | HORNFELDT, KAYLA |
| 3665 | HORSTMANN, MARGARET |
| 3666 | HORTON, BIANCA R |
| 3667 | HORTON, EULA |
| 3668 | HORTON, GAYLE T |
| 3669 | HORVATH, KAYLA M |
| 3670 | HORVATH, THEONYMFI EFFIE |
| 3671 | HORVITZ, DANIT |
| 3672 | HORWAT, KATHRYN A |
| 3673 | HORWITZ, MARLENE M |
| 3674 | HOSOM, CARLA J |
| 3675 | HOSTERMAN, AMY L |
| 3676 | HOUGHTON, MAGGIE |
| 3677 | HOUGHTON, ROBIN M |
| 3678 | HOUSE, EVELINE |
| 3679 | HOUSE, MARIA E |
| 3680 | HOUSE, MARTHA A |
| 3681 | HOUSE, PATRICIA A |
| 3682 | HOUSER, CATHERINE L |
| 3683 | HOUSER, CHRISTINE C |
| 3684 | HOUSLEY, SAMANTHA |
| 3685 | HOUSTON, JODEE M |
| 3686 | HOUWERS, JENNIFER E |
| 3687 | HOVATTER, AMANDA |
| 3688 | HOWARD, ANGELA |
| 3689 | HOWARD, ASHLEY C |
| 3690 | HOWARD, JADWIGA |
| 3691 | HOWARD, JUDITH I |
| 3692 | HOWARD, MELIA L |
| 3693 | HOWARD, MONIKA M |
| 3694 | HOWARD, SHANNON R |
| 3695 | HOWDERSHELT, SARAH |
| 3696 | HOWE, KRISTIN J |

Exhibit 1 - Page 84

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 3697 | HOWE, REBEKAH M |
| 3698 | HOWELL, AMANDA N |
| 3699 | HOWELL, DANA M |
| 3700 | HOWERY, MARY LILLIAN |
| 3701 | HOY, CASSANDRA A |
| 3702 | HOYOS, HEATHER V |
| 3703 | HOYT, COLLEEN J |
| 3704 | HRABOSKY, GLORIA |
| 3705 | HRIBAR, SARAH M |
| 3706 | HRZIC, BONNIE L |
| 3707 | HUB, JODEE |
| 3708 | HUBBELL, ELIZABETH A |
| 3709 | HUBER, KATHRYN E |
| 3710 | HUDAK, THERESA M |
| 3711 | HUDE, FELICIA A |
| 3712 | HUDSON, CATHERINE L |
| 3713 | HUERTAS, NICOLE N |
| 3714 | HUFF, GLORIA J |
| 3715 | HUFF, KARI A |
| 3716 | HUFF, SHARLET |
| 3717 | HUFF, STACEY N |
| 3718 | HUFFMAN, BETTY J |
| 3719 | HUGHES, AMANDA J |
| 3720 | HUGHES, DEBBIE C |
| 3721 | HUGHES, DENISE |
| 3722 | HUGHES, JAIMIE M |
| 3723 | HUGHES, KRISTA L |
| 3724 | HUGHES, RACHAEL D |
| 3725 | HUGHLETT, NIKKI |
| 3726 | HUHN, PATRICIA |
| 3727 | HULBERT, MONTINIQUE D |
| 3728 | HULL, ARLENE |
| 3729 | HULL, CAITLIN N |
| 3730 | HULL, CATHY L |
| 3731 | HULL, MARY TORZA |
| 3732 | HULME, MOTOKO |
| 3733 | HUMBARGER, JESSICA |
| 3734 | HUML, KRISANDRA |
| 3735 | HUMMONS, TINA L |
| 3736 | HUMPHREY, DONNA M |
| 3737 | HUNDLEY, DEEDRE |
| 3738 | HUNECKE, KRISTINA J |
| 3739 | HUNSINGER, KIMBERLY L |
| 3740 | HUNT, JESSICA M |

Exhibit 1 - Page 85

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3741 | HUNT, JUDITH A |
| 3742 | HUNT, KATHERN |
| 3743 | HUNT, NICOLE M |
| 3744 | HUNT, SHARI M |
| 3745 | HUNTER, ANDREA |
| 3746 | HUNTER, ANGELA |
| 3747 | HUNTER, CARRIE T |
| 3748 | HUNTER, FRANKIE |
| 3749 | HUNTER, JACQUELINE |
| 3750 | HUNTER, JENNIFER L |
| 3751 | HUNTER, MONIQUE |
| 3752 | HUNTER, VANESSA J |
| 3753 | HURLEY, SHARON W |
| 3754 | HURLEY, SUZANNE |
| 3755 | HURST, ANDREA C |
| 3756 | HURST, ASHLEY F |
| 3757 | HURST, ASHLEY NICOLE |
| 3758 | HURST, CHRISTINA M |
| 3759 | HURST, JESSICA N |
| 3760 | HURSTON, PATRICIA L |
| 3761 | HURTADO, ANGIE L |
| 3762 | HUSAIN, SAMRANA |
| 3763 | HUSAM, KHADIJA L |
| 3764 | HUSHION, MARILYN A |
| 3765 | HUSKEY, CHRYSTINA G |
| 3766 | HUSKEY, THERESA K |
| 3767 | HUSSEIN, SALMA K |
| 3768 | HUTCHINSON, ELENA C |
| 3769 | HUTCHISON, OCTAVIA S |
| 3770 | HUTSON, MICAH S |
| 3771 | HUZZEY, BRITTANY R |
| 3772 | HYATT, DANIELLE L |
| 3773 | HYATT, KIMBERLY M |
| 3774 | HYNDS, SUSAN R |
| 3775 | IACCINO, ASHLEY A |
| 3776 | IACI, MEREDITH A |
| 3777 | IACOVITTI, MARYANN L |
| 3778 | IACOVONE, KIM E |
| 3779 | IANTOSCA, MICHELLE L |
| 3780 | IAROCCI, ADRIANNA N |
| 3781 | IBRAHIMI, RONA |
| 3782 | IBRAHIMOVIC, ANERA |
| 3783 | IBRAIMOVA, AIGERIM |
| 3784 | IBSEN, KYLIE |

Exhibit 1 - Page 86

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3785 | ICAYAN, ERLINDA B |
| 3786 | IJAMS, EMILY FRANCES |
| 3787 | IKARD, KAYLA |
| 3788 | IKERMAN, PATRICIA |
| 3789 | ILGENFRITZ, PATRICIA A |
| 3790 | ILIEVA, TEODORA |
| 3791 | ILTIS, LINDA |
| 3792 | IMBESE, MARY ANN |
| 3793 | IMRAN, MAHA |
| 3794 | INGELFINGER-ELMORE, KATHERINE LISA |
| 3795 | INGENITO, DIANE |
| 3796 | INGLE, DAWN E |
| 3797 | INGLE, LORI L |
| 3798 | INGRAM, DAWN V |
| 3799 | INGRAM, LAURA |
| 3800 | INGRAM, NITA |
| 3801 | INGRAM, SHAVON M |
| 3802 | INGRAM, SUSAN |
| 3803 | INGRAM, TERIETTA M |
| 3804 | INIEKPO, MINDY |
| 3805 | INMAN, MARCIA L |
| 3806 | INSALACO, THERESA |
| 3807 | INZUNZA, RENE |
| 3808 | IRELAND, RITA H |
| 3809 | IRISH, MELISSA E |
| 3810 | IRORERE, VIVIAN |
| 3811 | IRVIN, JENNIFER L |
| 3812 | IRVINE, LINDSAY |
| 3813 | IRVING, AMANDA M |
| 3814 | ISASSI, SYLVIA V |
| 3815 | ISBELL, SHEILA D |
| 3816 | ISELE, NADINE J |
| 3817 | ISENBERG, BARBARA F |
| 3818 | ISENEKER, RACHEL A |
| 3819 | ISHIBASHI, TOSHIMI T |
| 3820 | ISHKANIAN, IDA |
| 3821 | ISRAEL, FRANCES KAY |
| 3822 | ISSA, SARA M |
| 3823 | ISTVAN, RACHEL D |
| 3824 | ITZKOW, JACALYN L |
| 3825 | IVAN, KRISTA |
| 3826 | IVANCICH, KATHLEEN |
| 3827 | IVES, AMANDA D |
| 3828 | IVES, RACHAEL M |

Exhibit 1 - Page 87

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3829 | IVEY, ABBY K |
| 3830 | IVEY, MARILYN |
| 3831 | IVSHINA, NATALIA |
| 3832 | IWAIS, AHLAM N |
| 3833 | IZYDOR, CATHERINE D |
| 3834 | JABER, RANA |
| 3835 | JABLINSKEY, KARINA A |
| 3836 | JACKSON, AMBER N |
| 3837 | JACKSON, BRANDEE N |
| 3838 | JACKSON, BRITTANY |
| 3839 | JACKSON, BRITTANY R |
| 3840 | JACKSON, CHRISTINE M |
| 3841 | JACKSON, DYANNA M |
| 3842 | JACKSON, ELIZABETH |
| 3843 | JACKSON, ELIZABETH P |
| 3844 | JACKSON, JANA L |
| 3845 | JACKSON, JASMINE |
| 3846 | JACKSON, LISA M |
| 3847 | JACKSON, LORIE |
| 3848 | JACKSON, MARTHA |
| 3849 | JACKSON, PARIS |
| 3850 | JACKSON, RENA S |
| 3851 | JACKSON, TINA |
| 3852 | JACKSON, TINA A |
| 3853 | JACKSON, TONIA D |
| 3854 | JACKSON, VERONICA |
| 3855 | JACKSON, YOLANDA |
| 3856 | JACKSON-HARRIS, PARIS |
| 3857 | JACOBIE, KATHLEEN L |
| 3858 | JACOBS, BRITTNEY S |
| 3859 | JACOBS, JOYCE A |
| 3860 | JACOBS, NICOLE E |
| 3861 | JACOBS-VARNEY, CARRIE |
| 3862 | JACOBUS, JUANITA F |
| 3863 | JACQUES, GLORIA E |
| 3864 | JACUINDE, OFELIA |
| 3865 | JAFFIER, LISA M |
| 3866 | JAHNS, AMANDA I |
| 3867 | JAHNS, KAREN |
| 3868 | JAILALL, TELMAWATEE |
| 3869 | JAIME, KARIME |
| 3870 | JAJOU, JEAN N |
| 3871 | JAJOU, JOANNE |
| 3872 | JAJOU, NANCY |

Exhibit 1 - Page 88

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 3873 | JAMES, ANDROMEDA D |
| 3874 | JAMES, CHRISTENE O |
| 3875 | JAMES, LACEY L |
| 3876 | JAMES, LOUISE GRACE |
| 3877 | JAMES, MARSHA Y |
| 3878 | JAMES, MELANIE D |
| 3879 | JAMISON, CARA REA |
| 3880 | JAMISON, KAREN N |
| 3881 | JAMISON, LORI |
| 3882 | JAMISON, MICHELLE R |
| 3883 | JANEDA, DEZARAE C |
| 3884 | JANES, KIMBERLY J |
| 3885 | JANHONEN, KELLY J |
| 3886 | JANJUA, SHAZIA F |
| 3887 | JANKOWSKI, ALYSSA A |
| 3888 | JANSON, MEGAN D |
| 3889 | JAQUEZ, ILEIA |
| 3890 | JAQUEZ, MARGARITA Q |
| 3891 | JAQUILLARD, SUSAN M |
| 3892 | JARAMILLO, JENNY L |
| 3893 | JARIC, MARY LISA L |
| 3894 | JARMA, ABBIE W |
| 3895 | JARMASEK, SHANNON A |
| 3896 | JARRELL, MICHELLE M |
| 3897 | JARVINEN, ELLEN M |
| 3898 | JARVIS, KIMBERLY M |
| 3899 | JARVIS, TANYA M |
| 3900 | JAVAHERIAN, NANCY |
| 3901 | JAVINAL, DELMA R |
| 3902 | JAYNES, AMBER S |
| 3903 | JEAN-LOUIS, EMMANUELA |
| 3904 | JEDNORSKI, BECKY S |
| 3905 | JEFFERS, MARIA |
| 3906 | JEFFERSON, ALECIA M |
| 3907 | JEFFERSON, MISTY M |
| 3908 | JEFFERSON, SHANDELLE MAKEYA |
| 3909 | JEFFREY, ASHLEY |
| 3910 | JEFFREY, CATHERINE |
| 3911 | JELEN, SHANNON E |
| 3912 | JELINEK, ANGELINE N |
| 3913 | JELINEK, MICHELLE A |
| 3914 | JELKS, SHIRON K |
| 3915 | JENISCH, KATY L |
| 3916 | JENKINS, AMY |

Exhibit 1 - Page 89

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3917 | JENKINS, BRENDA C |
| 3918 | JENKINS, BRITTNEY |
| 3919 | JENKINS, CARISSA M |
| 3920 | JENKINS, CYNTHIA M |
| 3921 | JENKINS, DESIRAE L |
| 3922 | JENKINS, JESSICA R |
| 3923 | JENKINS, LISA |
| 3924 | JENKINS, MELISSA |
| 3925 | JENKINS, TIFFANY S |
| 3926 | JENKINSON, REBECCA J |
| 3927 | JENNINGS, CANDICE EUNICE |
| 3928 | JENNINGS, CHARISSA L |
| 3929 | JENNINGS, KAREN M |
| 3930 | JENNINGS, LINDA C |
| 3931 | JENNINGS, MEGAN |
| 3932 | JENSEN, BRITTANY L |
| 3933 | JEREMIAH, JENNIFER E |
| 3934 | JERMAIN, JOELLE |
| 3935 | JERNIGAN, SARA B |
| 3936 | JEROME, LEAH K |
| 3937 | JERRYTONE, CINDY A |
| 3938 | JESKY, LINDA D |
| 3939 | JESORALDO, CHRISTINE |
| 3940 | JESS, HOLLY E |
| 3941 | JESSIE, SARAH A |
| 3942 | JESSMER, JULIE LUCY |
| 3943 | JESTER, MELISSA |
| 3944 | JETTE, JANESSA A |
| 3945 | JETTER, GLORIA J |
| 3946 | JEWART, REBECCA S |
| 3947 | JEWELL, ALICIA A |
| 3948 | JEWELL, MAY M |
| 3949 | JEWITT, AMISHA |
| 3950 | JHAGROO, BIBI R |
| 3951 | JIMENEZ, ALEXANDRA |
| 3952 | JIMENEZ, ELIZABETH |
| 3953 | JIMENEZ, JENNIFER P |
| 3954 | JIMENEZ, YOANNA |
| 3955 | JIMMERSON, MIRIAM PEELE |
| 3956 | JIN, HANNAH R |
| 3957 | JOBA, LIYAT G |
| 3958 | JOCK, LARYSSA E |
| 3959 | JODICE, ASHLEY R |
| 3960 | JOERGER, ALANA M |

Exhibit 1 - Page 90

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 3961 | JOHANSON, CYNTHIA A |
| 3962 | JOHANSSON, KATRINA ANNA |
| 3963 | JOHNICAN, MARILYN D |
| 3964 | JOHNSEN, CRYSTAL A |
| 3965 | JOHNSEN, NANCY L |
| 3966 | JOHNSON, AJA |
| 3967 | JOHNSON, ALEISA BETH |
| 3968 | JOHNSON, ALICIA R |
| 3969 | JOHNSON, AMANDA A |
| 3970 | JOHNSON, AMANDA M |
| 3971 | JOHNSON, AMY I |
| 3972 | JOHNSON, AMY L W |
| 3973 | JOHNSON, ANDREA M |
| 3974 | JOHNSON, ANGELA M |
| 3975 | JOHNSON, ANGELITA |
| 3976 | JOHNSON, ANNIE L |
| 3977 | JOHNSON, ASHLEY M |
| 3978 | JOHNSON, BARBARA J |
| 3979 | JOHNSON, BARBARA J |
| 3980 | JOHNSON, BRANDEE |
| 3981 | JOHNSON, CAROLE-RAYE |
| 3982 | JOHNSON, CATHIE LYNN |
| 3983 | JOHNSON, CHERRY |
| 3984 | JOHNSON, CHERYL |
| 3985 | JOHNSON, CHRISTINA |
| 3986 | JOHNSON, COURTNEY J |
| 3987 | JOHNSON, CYNTHIA C |
| 3988 | JOHNSON, CYNTHIA E |
| 3989 | JOHNSON, DANESSA |
| 3990 | JOHNSON, DEBORAH L |
| 3991 | JOHNSON, DONNA M |
| 3992 | JOHNSON, ERICA N |
| 3993 | JOHNSON, ESTHER E |
| 3994 | JOHNSON, FRANCESCA SOUBLO |
| 3995 | JOHNSON, GWENDOLYN K |
| 3996 | JOHNSON, JENNIFER K |
| 3997 | JOHNSON, JILL L |
| 3998 | JOHNSON, KAREN LEE |
| 3999 | JOHNSON, KATE M |
| 4000 | JOHNSON, KATRINA R |
| 4001 | JOHNSON, KELLIE L |
| 4002 | JOHNSON, KELLY M |
| 4003 | JOHNSON, KERRIE MURPHY |
| 4004 | JOHNSON, KIMBERLEE K |

Exhibit 1 - Page 91

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4005 | JOHNSON, LASHONE D |
| 4006 | JOHNSON, LAURA |
| 4007 | JOHNSON, LAURA D |
| 4008 | JOHNSON, LISA P |
| 4009 | JOHNSON, MATORI |
| 4010 | JOHNSON, MELINDA F |
| 4011 | JOHNSON, MIALANA SATURA |
| 4012 | JOHNSON, NICOLE S |
| 4013 | JOHNSON, PAMELA J |
| 4014 | JOHNSON, PATRICIA J |
| 4015 | JOHNSON, PORCHIA D |
| 4016 | JOHNSON, QIANA A |
| 4017 | JOHNSON, RANEE |
| 4018 | JOHNSON, SANDRA Y |
| 4019 | JOHNSON, SARA E |
| 4020 | JOHNSON, SAVANNA |
| 4021 | JOHNSON, SHADAE M |
| 4022 | JOHNSON, SHANNON |
| 4023 | JOHNSON, SHARON J |
| 4024 | JOHNSON, TAMIKA L |
| 4025 | JOHNSON, TASHA M |
| 4026 | JOHNSON, TERESA D |
| 4027 | JOHNSON, TERESA M |
| 4028 | JOHNSON, TOWANDA R |
| 4029 | JOHNSON, WENDY R |
| 4030 | JOHNSON, YASMINE C |
| 4031 | JOHNSON-AREMU, FOLASHADE O |
| 4032 | JOHNSTON, HEATHER R |
| 4033 | JOHNSTON, JUNE DANIELLI |
| 4034 | JOHNSTON, MELISSA A |
| 4035 | JOHNSTON, VALERI D |
| 4036 | JOHRI, FOZIA E. |
| 4037 | JOHSE, TONI B |
| 4038 | JOINES, SARAHLYN KAYE |
| 4039 | JOLLY, DEBORAH L |
| 4040 | JOLLY, NATALIE A |
| 4041 | JONES, ANGELA LYNN |
| 4042 | JONES, BRANDY |
| 4043 | JONES, CHARLETTE |
| 4044 | JONES, CHEKESHA |
| 4045 | JONES, CHRISTI L |
| 4046 | JONES, CHRISTINA M |
| 4047 | JONES, DEANNA M |
| 4048 | JONES, DEBBIE J |

Exhibit 1 - Page 92

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4049 | JONES, DEBORAH D |
| 4050 | JONES, ELIZABETH D |
| 4051 | JONES, EMMETTA BERCIA |
| 4052 | JONES, GAIL P |
| 4053 | JONES, GRETA L |
| 4054 | JONES, HELEN S |
| 4055 | JONES, JACQUELINE |
| 4056 | JONES, JOYCE DENEICE |
| 4057 | JONES, KIARA E |
| 4058 | JONES, KRISTIN |
| 4059 | JONES, KRISTINE K |
| 4060 | JONES, KRYSTAL R |
| 4061 | JONES, LAURA N |
| 4062 | JONES, LAUREN ASHLEY |
| 4063 | JONES, LEONA L |
| 4064 | JONES, LESLIE |
| 4065 | JONES, LISA A |
| 4066 | JONES, MARISSA D |
| 4067 | JONES, MARSHA K |
| 4068 | JONES, MICHELLE L |
| 4069 | JONES, MILDRED L |
| 4070 | JONES, MINDY M |
| 4071 | JONES, NANCY |
| 4072 | JONES, NIKKOSHA A |
| 4073 | JONES, REBEKAH K |
| 4074 | JONES, RHONDA |
| 4075 | JONES, SHARON L |
| 4076 | JONES, SHERYL M |
| 4077 | JONES, SUSAN |
| 4078 | JONES, TAMARA ELLEN |
| 4079 | JONES, TAMMY R |
| 4080 | JONES, TEDDI |
| 4081 | JONES, TIANNA DENA |
| 4082 | JONES, TIFFANY L |
| 4083 | JONES, VALERIE R |
| 4084 | JORDAN, BARBARA HOLLON |
| 4085 | JORDAN, BRENDA K |
| 4086 | JORDAN, GRACE E |
| 4087 | JORDAN, JANE E |
| 4088 | JORDAN, JENNIFER L |
| 4089 | JORDAN, MELANIE ANN |
| 4090 | JORDAN, NICOLE D |
| 4091 | JORDAN, RENEE |
| 4092 | JOSTAD, ERIN A |

Exhibit 1 - Page 93

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4093 | JOVEVSKI, NATALIE |
| 4094 | JOWERS, KELLY R |
| 4095 | JOY, HEATHER R |
| 4096 | JUAREZ, FLOR E |
| 4097 | JUDGE, LINDA M |
| 4098 | JUHASZ, SHAWNA |
| 4099 | JUHNKE, BETH A |
| 4100 | JULIAN, JESSICA H |
| 4101 | JUNAID, ASHLEY M |
| 4102 | JUNTUNEN, JENNIFER |
| 4103 | JURIS, RENEE C |
| 4104 | JUSTICE, ASHLEY |
| 4105 | JUSTICE, LINSEY N |
| 4106 | JUSTICE, PATRICIA |
| 4107 | JUSTICE, REGINA P |
| 4108 | KADLEC, KRISTIN |
| 4109 | KAEHR, SHELLEY A |
| 4110 | KAEMPF, LISA A |
| 4111 | KAGAN, PAULA |
| 4112 | KAGY, KATHRYN D |
| 4113 | KAHLER, CRYSTAL M |
| 4114 | KAHLER, PAMELA |
| 4115 | KAHN, CLAUDINE M |
| 4116 | KAHN, GIA L |
| 4117 | KAHRS, JENNIFER E |
| 4118 | KAIDY, BARBARA-ANN |
| 4119 | KAIFEE-NENAD, MUNAZZA |
| 4120 | KAIGHIN, VERONIQUA L |
| 4121 | KAIN, CHERYL D |
| 4122 | KAINZ, MARISSA E |
| 4123 | KAIRAWALA, ROSELINE A |
| 4124 | KAJTEZOVIC, ARFETA |
| 4125 | KAKAR, WAHIDA |
| 4126 | KALEMBA, ASHLEY R |
| 4127 | KALISH, VICTORIA A |
| 4128 | KALLAS, CINDY M |
| 4129 | KALLATCH, STACY L |
| 4130 | KALUSTIAN, DALLAS D |
| 4131 | KALUZA, EMILY |
| 4132 | KALUZHNAYA, LINA M |
| 4133 | KAMAL, MARTINA |
| 4134 | KAMIN, SARAH J |
| 4135 | KAMINSKY, IDA M |
| 4136 | KAMPE, CHRISTINE H |

Exhibit 1 - Page 94

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4137 | KANACK, KATHERINE A |
| 4138 | KANE, MARY LOU |
| 4139 | KANIA, ANGELA D |
| 4140 | KANYABUTEMBO, SOLANGE |
| 4141 | KAPATOS, SOFIA E |
| 4142 | KAPUSTA, SARAH L |
| 4143 | KARAARSLAN, ROSE |
| 4144 | KARBAN, KAYLA M |
| 4145 | KARCSAK, DANIELLE |
| 4146 | KARCZESKI, AMY E |
| 4147 | KARGES, ATHENA |
| 4148 | KARP, ANNA |
| 4149 | KARPLYUK, NADIA P |
| 4150 | KARTHAUSER, DORIAN L |
| 4151 | KASABULA, REBECCA |
| 4152 | KASHNER, MYRA J |
| 4153 | KASHNER, PATRICIA |
| 4154 | KASPARIAN, ARAVNIE |
| 4155 | KASPER, DENISE A |
| 4156 | KASS, CORINNE C |
| 4157 | KASTANTIN, ALEXA V |
| 4158 | KATCHER, MELANIE M |
| 4159 | KATHOL, CLAIRE A |
| 4160 | KATSIHTIS, DEMETRIA A |
| 4161 | KATULA, SHARON M |
| 4162 | KAUFFMAN, SHAWN D |
| 4163 | KAUFFMAN, WHITNEY M |
| 4164 | KAVA, JANICE M |
| 4165 | KAWASAKI, JILLIAN |
| 4166 | KAY, LOUISE |
| 4167 | KAY, SHARON A |
| 4168 | KAYS, HILLARY E |
| 4169 | KAZIMI, MEDINA |
| 4170 | KAZMAREK, CALI A |
| 4171 | KAZMINSKA, PAULINA J |
| 4172 | KEARNS, JANET |
| 4173 | KEATING, JUDY |
| 4174 | KEATING, LAURA R |
| 4175 | KEE, KATHERINE M |
| 4176 | KEEFE, DEBBIE J |
| 4177 | KEEHN, KATRINA M |
| 4178 | KEEL, YOLANDA E |
| 4179 | KEELER, THERESA |
| 4180 | KEELING, DONNA |

Exhibit 1 - Page 95

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4181 | KEELING, KAREN S |
| 4182 | KEEN, ALICE G |
| 4183 | KEENE, CYNTHIA E |
| 4184 | KEENE, EVELYN |
| 4185 | KEETON, JENNIFER |
| 4186 | KEIP, CARRIE A |
| 4187 | KEIRSEY, NATALIE |
| 4188 | KEITH, CALLIE J |
| 4189 | KEITH, JENNIFER SUE |
| 4190 | KEITH, LAUREN N |
| 4191 | KELAM, TRISTA |
| 4192 | KELEHER, PAULINE F |
| 4193 | KELLEM, CAROLYN P |
| 4194 | KELLEMS, AMY |
| 4195 | KELLER, DONNA M |
| 4196 | KELLER, JOYCE |
| 4197 | KELLER, NANCY J |
| 4198 | KELLEY, CHELSEA R |
| 4199 | KELLEY, ERIN L |
| 4200 | KELLOGG, ERICA |
| 4201 | KELLY, JUDY A |
| 4202 | KELLY, KASANDRA S |
| 4203 | KELLY, KRISTINA |
| 4204 | KELLY, NNEKA |
| 4205 | KELLY, TRACY A |
| 4206 | KELLY, VERONICA |
| 4207 | KELM, PEGGY G |
| 4208 | KELSEY, BARBARA N |
| 4209 | KELTZ, VIRGINIA |
| 4210 | KEMERLY, KELLY |
| 4211 | KEMMERER, AIDA L |
| 4212 | KEMPTON, CAROL-LYNN G |
| 4213 | KENDALL, KATHY L |
| 4214 | KENDALL, KELLY |
| 4215 | KENDRICK, MELANIE |
| 4216 | KENDRICK, TINA-MARIE |
| 4217 | KENERSON, LISA Y |
| 4218 | KENNEDY, AKEYLAH |
| 4219 | KENNEDY, AMBER D |
| 4220 | KENNEDY, ANITA R |
| 4221 | KENNEDY, BRENDA |
| 4222 | KENNEDY, CAROLINE F |
| 4223 | KENNEDY, ERIN COLLEEN |
| 4224 | KENNEDY, GERALDINE |

Exhibit 1 - Page 96

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 4225 | KENNEDY, KARI R |
| 4226 | KENNEDY, KATHERINE J |
| 4227 | KENNEDY, KATIE M |
| 4228 | KENNEDY, TENAYA |
| 4229 | KENNEDY, YOLANDA |
| 4230 | KENNICUTT, STACIE L |
| 4231 | KENNY, JACQUELYN N |
| 4232 | KENT, JODY L |
| 4233 | KERECMAN, BONNIE |
| 4234 | KERN, KALIE |
| 4235 | KERR, DEBRA D |
| 4236 | KERR, RITA |
| 4237 | KERRIGAN, ELIZABETH ANN |
| 4238 | KERSTNER, MARLENE |
| 4239 | KESSLER, ADRIENNE |
| 4240 | KESSLER, DEBBIE A |
| 4241 | KESSLER, TRAYCE |
| 4242 | KESTER, KAREN A |
| 4243 | KETCHUM, URSULA E |
| 4244 | KETROSER, SHERYL B |
| 4245 | KETTLES, DARCIE J |
| 4246 | KETTNER, JACALYN |
| 4247 | KEY, JOY |
| 4248 | KEYES, PATRICIA G |
| 4249 | KEYS, LATOYA |
| 4250 | KEYTE, LYNDSEY |
| 4251 | KHA, JOANNA |
| 4252 | KHAFAGY, SANDRA T |
| 4253 | KHALILIEH, CAROL J |
| 4254 | KHAN, FARISHTA |
| 4255 | KHAN, MICHELLE DARA |
| 4256 | KHAN, SHAHEEN |
| 4257 | KHANAM, SYEDA |
| 4258 | KHARSA, RANIA S |
| 4259 | KHOLLMAN, KIMBERLY D |
| 4260 | KHOURY, JUDY W |
| 4261 | KHOURY, REEMA J |
| 4262 | KIAM, CHAMPA |
| 4263 | KIBLER, KAREN A |
| 4264 | KICAK, HOPE |
| 4265 | KICHLINE, CATHY L |
| 4266 | KICHLINE, SHELLY L |
| 4267 | KIDWELL, GAIL |
| 4268 | KIEKOW, APRYLL L |

Exhibit 1 - Page 97

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 4269 | KIESSLING, LISA A |
| 4270 | KIETZMAN, JORDAN C |
| 4271 | KIEWIT, AMANDA K |
| 4272 | KIGER, SCHELIA F |
| 4273 | KIHARA, JOY L |
| 4274 | KILLIAN, KELLY A |
| 4275 | KILTINEN, SHEA A |
| 4276 | KIM, ELAYNA |
| 4277 | KIMBERLY, KARLA P |
| 4278 | KIMBLE, AMANDA MARIE |
| 4279 | KIMBLE, DIANE M |
| 4280 | KIMLEL, AMBER M |
| 4281 | KIMMETT, ERIN M |
| 4282 | KINCER, STACEY |
| 4283 | KINDER, SHERRY F |
| 4284 | KING, ALISHA C |
| 4285 | KING, ASHLEY C |
| 4286 | KING, CAROL |
| 4287 | KING, CHARLENE R |
| 4288 | KING, COLLEEN H |
| 4289 | KING, EBONIE CHERON |
| 4290 | KING, ERICA L |
| 4291 | KING, ISSURAH |
| 4292 | KING, JAMIE L |
| 4293 | KING, KARLA J |
| 4294 | KING, KASEY S |
| 4295 | KING, KIMBERLY BROOKE |
| 4296 | KING, LILIANA G |
| 4297 | KING, LINDA L |
| 4298 | KING, LYNN M |
| 4299 | KING, MARNIE M |
| 4300 | KING, NICOLE |
| 4301 | KINGSBURY, CONSTANCE |
| 4302 | KINKADE, ANALECIA |
| 4303 | KINLEY, DIANE |
| 4304 | KINNEY, JUDY M |
| 4305 | KINSEY, MARGE D |
| 4306 | KINSFATHER, RASHELLE |
| 4307 | KIRCHOFF, AMBER |
| 4308 | KIRK, DONNA M |
| 4309 | KIRKER, AMY N |
| 4310 | KIRKER, CHERA L |
| 4311 | KIRKHORN, GAYLENE |
| 4312 | KIRKMAN, ANNA |

Exhibit 1 - Page 98

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4313 | KIRKSEY, SHERRI D |
| 4314 | KIRWAN, TARA J |
| 4315 | KISELEWSKI, VALERIE A |
| 4316 | KISER, SHANNON |
| 4317 | KISSINGER, JENNIFER M |
| 4318 | KITCHENS, LATAUISHA J |
| 4319 | KITTINGER, CHRISTINA D |
| 4320 | KITTLE, ROSEMARIE |
| 4321 | KLEIN, ADELA R |
| 4322 | KLEIN, AMANDA |
| 4323 | KLEIN, ELLEN |
| 4324 | KLEINKAUF, LYNN K |
| 4325 | KLICK, RACHEL M |
| 4326 | KLIMEK, JADE |
| 4327 | KLINE, CLARISSA A |
| 4328 | KLINE, PEYTON D |
| 4329 | KLINESMITH, JOAN T |
| 4330 | KLING, KASONDRA L |
| 4331 | KLINGENSMITH, RAHAB |
| 4332 | KLOBE, KAYLA M |
| 4333 | KLODNICKI, ANNA |
| 4334 | KLOEHN, KARA D |
| 4335 | KMIECIK, ROKSANA |
| 4336 | KNAPKE, ANNE E |
| 4337 | KNEBEL, KYLEE |
| 4338 | KNIGHT, ROSEANNE M |
| 4339 | KNIGHT, SARAH K |
| 4340 | KNIGHT, SUSAN |
| 4341 | KNIGHT, VIVIANA ZAMBRANO |
| 4342 | KNOBLICH, LINDA |
| 4343 | KNOLL, STACY A |
| 4344 | KNOOB, PATRICIA |
| 4345 | KNOTTS, SHYRONDA A |
| 4346 | KNOUSE, ASHLEE |
| 4347 | KNOX, COURTNEY E |
| 4348 | KNOX, NANCY |
| 4349 | KNUEVEN, KATHRYN D |
| 4350 | KNUTSON, WENDY A |
| 4351 | KOCH, CELESTE M |
| 4352 | KOCH, LAURA |
| 4353 | KOCH, VEANETTE L |
| 4354 | KOCIAN, RENEE J |
| 4355 | KOCKLER, CAROL F |
| 4356 | KOCUR, ALEXA |

Exhibit 1 - Page 99

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4357 | KOEHLER, GINA M |
| 4358 | KOEHLER, TRACY V |
| 4359 | KOELLE-FARBER, KAREN L |
| 4360 | KOENIGSTEIN, TONYA M |
| 4361 | KOEPKE, TRINA |
| 4362 | KOHR, GINA A |
| 4363 | KOLAKOWSKI, CHRISTINE A |
| 4364 | KOLARIK, ALICE A |
| 4365 | KOLB, MELISSA A |
| 4366 | KOLESKY, JO-ANNE |
| 4367 | KOLLER, KAREN |
| 4368 | KOLOJAY, SHERYL LYNN |
| 4369 | KOLONIA, KIMBERLY P |
| 4370 | KOLTON, CRYSTAL M |
| 4371 | KOMPANI, MARYAM |
| 4372 | KONCSOL, KRISTEN R |
| 4373 | KONOPKA, LAURIN N |
| 4374 | KOON, MALISSA J |
| 4375 | KOONTZ, VICTORIA |
| 4376 | KOONTZ, WHITNEY M |
| 4377 | KOPEC, ASHLEY M |
| 4378 | KOPEC-DUHR, CHRISTINA M |
| 4379 | KOPEK, SUSAN ELIZABETH |
| 4380 | KOPER, REBECCA |
| 4381 | KORBAR, MARYANN E |
| 4382 | KORICH, TRESIA Y |
| 4383 | KORNEGAY, PATRICIA G |
| 4384 | KOROBEYNIKOV, MELISSA C |
| 4385 | KOROL, KIMBERLY A |
| 4386 | KORTE, KELLY M |
| 4387 | KOS, LINDY M |
| 4388 | KOSKI, SEVEREN |
| 4389 | KOSON, TIFFANY |
| 4390 | KOSPIAH, PENNY L |
| 4391 | KOST, ANGELIQUE N |
| 4392 | KOST, NOELL M |
| 4393 | KOSTOS-RASKEY, ALEXANDRA A |
| 4394 | KOTAR, LAUREN A |
| 4395 | KOTOWSKI, MARIE P |
| 4396 | KOTSKO, LEESA M |
| 4397 | KOUSGAARD, KATIE LUCIE |
| 4398 | KOVACHICK, KRISTEN A |
| 4399 | KOVACS, KATHERINE |
| 4400 | KOVALENKO, BRITTANY L |

Exhibit 1 - Page 100

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4401 | KOWALIK, NELLI |
| 4402 | KOWALSKI, STEPHANIE G |
| 4403 | KOWALSKI, VIRGINIA E |
| 4404 | KOWENICKI, ABIGAILL S |
| 4405 | KOZIOL, KAREN |
| 4406 | KOZMA, LYUDMYLA |
| 4407 | KOZOJET, MAKENZIE M |
| 4408 | KRAFT, AMY L |
| 4409 | KRAJEWSKA, SYLVIA |
| 4410 | KRAMER, EMILY T |
| 4411 | KRAMER, MARIE |
| 4412 | KRANZ, LISA G |
| 4413 | KRANZ, RANDI M |
| 4414 | KRAUSE, BARBARA J |
| 4415 | KREITZER, JILL M |
| 4416 | KRETZMANN, REBECCA |
| 4417 | KREUSER, JOEY L |
| 4418 | KREUZ, JACKIE |
| 4419 | KRICHBAUM, SANDRA |
| 4420 | KRIETEMEYER, SHELBY J |
| 4421 | KRIPPEL, SUZANNE M |
| 4422 | KRISE, AMY L |
| 4423 | KRITZ, STEFFANY |
| 4424 | KROEGER, AMY M |
| 4425 | KRUEGER, KIM M |
| 4426 | KRUEPER, ELIZABETH C |
| 4427 | KRUPNICK, DANIELLE A |
| 4428 | KRUSICK, KELLY N |
| 4429 | KUBACKI, KARI |
| 4430 | KUBICEK, ELAINE RUTH |
| 4431 | KUBITSKEY, DEBRA K |
| 4432 | KUCAVICH, CHERYL A |
| 4433 | KUE, MAI |
| 4434 | KUHN, ASHLEY N |
| 4435 | KUHN, GAIL |
| 4436 | KUHRMANN, DESEREE DENISE |
| 4437 | KULA, CAROL A |
| 4438 | KULAGA, FAITH A |
| 4439 | KULICK, MELISSA A |
| 4440 | KULOW, LORI L |
| 4441 | KULYK, DIANE N |
| 4442 | KUMOR, DEBBIE M |
| 4443 | KUNCH, CHRISTINE M |
| 4444 | KUNDE, DEBBIE R |

Exhibit 1 - Page 101

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4445 | KUNTZMAN, KELLI J |
| 4446 | KUNZ, KERSTIN |
| 4447 | KURBIS, BILLYE A |
| 4448 | KURONYA, KAITLYN |
| 4449 | KURTZ, RACHELLE A |
| 4450 | KURTZ, SUE A |
| 4451 | KUSAKAVITCH, MICHELE |
| 4452 | KUSHNER, MARILYNN P |
| 4453 | KUSHNIR, JACQUELINE |
| 4454 | KUTAS, LAUREN |
| 4455 | KUVEKE, JEAN E |
| 4456 | KWIECINSKI, BETH RACHELLE |
| 4457 | KYER-UNDERWOOD, JADE A |
| 4458 | KYUFTERELYAN, ARAKSYA |
| 4459 | LA RIVE, BRIJON A |
| 4460 | LA RUE, FREDA H |
| 4461 | LABADIE, ALEX |
| 4462 | LABAR, ROBIN M |
| 4463 | LABATE, KAILA J |
| 4464 | LABAY, LEIGHKAREN RUBY |
| 4465 | LABELLA, DANA |
| 4466 | LABONTE, ELIZABETH M |
| 4467 | LABONTE, JENNIFER L |
| 4468 | LABOTTE, KRISTIE D |
| 4469 | LABRANCHE, DESIREE |
| 4470 | LABRASH, HEATHER K |
| 4471 | LABRIE, LINDA |
| 4472 | LACARTE, SHANNA L. |
| 4473 | LACEY, CINDY A |
| 4474 | LACKNER, CATHERINE F |
| 4475 | LACOSTE, ERINN A |
| 4476 | LACROIX, PAMELA L |
| 4477 | LADIN, DEBORAH M |
| 4478 | LADKANI, SUE |
| 4479 | LADOMERSKY, DIANA |
| 4480 | LADZINSKI, MIA R |
| 4481 | LAFFERTY, STEPHANIE |
| 4482 | LAFLAMME, NANCY A |
| 4483 | LAFLAMME, TERESA A |
| 4484 | LAFLEUR, ELIZABETH A |
| 4485 | LAIL, DONNA |
| 4486 | LAIL, MELINDA A |
| 4487 | LALI, SIPHOKAZI |
| 4488 | LALL, SABRINA B |

Exhibit 1 - Page 102

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4489 | LAMARCA, CORINNE J |
| 4490 | LAMB, JACQUELINE F |
| 4491 | LAMB, JOY A |
| 4492 | LAMB, KATHIANNE |
| 4493 | LAMB, NINA R |
| 4494 | LAMBERT, ADELINE |
| 4495 | LAMBERT, DAWN MICHELLE |
| 4496 | LAMBERT, VANESSA B |
| 4497 | LAMB-MANUKYAN, VIOLETTA R |
| 4498 | LAMBOY, LAURA |
| 4499 | LAMENDOLA, CHRISTY N |
| 4500 | LAMONICA, AMANDA M |
| 4501 | LAMOREAUX, KIMBERLY |
| 4502 | LAMP, CHASITY R |
| 4503 | LAMP, WANDA |
| 4504 | LAMP, WENDY R |
| 4505 | LANCASTER, FRANCES M |
| 4506 | LANCASTER, TABATHA E |
| 4507 | LANCTO, LAURAL L |
| 4508 | LANDAVERDE, JESSICA |
| 4509 | LANDERS, CHRISTY N |
| 4510 | LANDRETH, BRENDA L |
| 4511 | LANDRETH, JANET |
| 4512 | LANDRY, ANDRIA |
| 4513 | LANDRY, RAZONDA G |
| 4514 | LANDSPERGER, BRITT K |
| 4515 | LANDVIK, ALISON |
| 4516 | LANE, BERNADINE M |
| 4517 | LANE, HEATHER M |
| 4518 | LANE, MELANIE |
| 4519 | LANE, PHYLLIS L |
| 4520 | LANEY, LISA G |
| 4521 | LANG, CASSANDRA M |
| 4522 | LANG, CYNTHIA J |
| 4523 | LANG, ELENA |
| 4524 | LANG, HEATHER C |
| 4525 | LANG, JACQUELINE M |
| 4526 | LANG, MITZI M |
| 4527 | LANGBEIN, LAUREN A |
| 4528 | LANGDON, TIFFANY P |
| 4529 | LANGLEY, AMANDA |
| 4530 | LANGLEY, NICOLE D |
| 4531 | LANGSTON, KASSIA M |
| 4532 | LANGSTON-GOLEMBIEWSKI, LISA R |

Exhibit 1 - Page 103

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4533 | LANHAM, DEBORAH |
| 4534 | LANHAM, NERGIS |
| 4535 | LANKEY, CHANDA R |
| 4536 | LANNI, JOANNE |
| 4537 | LANNI, MARIE R |
| 4538 | LANNIK, ROSALIE |
| 4539 | LANORD, SUZANNE T |
| 4540 | LANOVETTE, TIFFANY M |
| 4541 | LANS, ELLEN |
| 4542 | LANTAGNE, RITA |
| 4543 | LAPINSKI, AMY M |
| 4544 | LAPLANTE, LISA |
| 4545 | LAPORTE, JOLYNN |
| 4546 | LAPOSTA, GIANNA M |
| 4547 | LARA, EMA-MARIA |
| 4548 | LARACUENTE, GLORIA |
| 4549 | LARAMIE, CAROLYN |
| 4550 | LARKIN, DEBRA S |
| 4551 | LARKIN, WALEIA D |
| 4552 | LARONGE, LINDA L |
| 4553 | LARRY, MARLO |
| 4554 | LARSEN, MACKENZIE R |
| 4555 | LARSEN, TANYA K |
| 4556 | LARSON, ELENA D |
| 4557 | LARSON, JOYCE |
| 4558 | LARSON, NICHOLE RENE |
| 4559 | LARSON, SANDRA K |
| 4560 | LARUE, ANGELA B |
| 4561 | LARUSSO, VIRGINIA M |
| 4562 | LARY, RIKKI |
| 4563 | LASOTA, BARBARA GRACE |
| 4564 | LASPINA, NATALIA GRISEL |
| 4565 | LASTER, DONNA |
| 4566 | LASURE, MAXINE |
| 4567 | LATHREM, ANGELA L |
| 4568 | LATHROP, ANDREA L |
| 4569 | LATTE, MELISSA S |
| 4570 | LATTIMORE, LYNETTE G |
| 4571 | LAU, CONSTANCE M |
| 4572 | LAU, STACY S |
| 4573 | LAUBER, LINA M |
| 4574 | LAUER, TABYTHA A |
| 4575 | LAUFER, LAURIE L |
| 4576 | LAUGESEN, TERESE M |

Exhibit 1 - Page 104

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4577 | LAUGHLIN, MARCIE A |
| 4578 | LAUGHLIN, VICTORIA L |
| 4579 | LAURIA, THERESA H |
| 4580 | LAURICELLA, STEPHANIE |
| 4581 | LAUSEN, CATHERINE L |
| 4582 | LAVALA, CASIMIRA |
| 4583 | LAVALLEE, JAMIE F |
| 4584 | LAVARTA, LISA |
| 4585 | LAVENDER, COURTNEY NICOLE |
| 4586 | LAVERGNE, LORI A |
| 4587 | LAVESPERE, MEGAN |
| 4588 | LAVOIE, SABRINA A |
| 4589 | LAVRENZ, DEBBIE L |
| 4590 | LAWLESS, EMILY A |
| 4591 | LAWRENCE, ELSIE L |
| 4592 | LAWRENCE, JENNIFER |
| 4593 | LAWSON, CONNIE L |
| 4594 | LAWSON, KRYSTAL R |
| 4595 | LAWTON, KRISTY L |
| 4596 | LAYMAN, SARAH |
| 4597 | LAYMAN, SHANNON |
| 4598 | LAYTON, CARRIE JO |
| 4599 | LAZARESCU, MARICEL |
| 4600 | LAZZARO, DANIELLE |
| 4601 | LE, CATHY N |
| 4602 | LEARY, LESLIE |
| 4603 | LEATHERMAN, JENNIE M |
| 4604 | LEAVITT, KATELYN S |
| 4605 | LEBLANC, CHRISTINE R |
| 4606 | LEBRON, ROBYN E |
| 4607 | LECONTE, MADELINE A |
| 4608 | LEDBETTER, JULIA R |
| 4609 | LEDESMA, KASSANDRA ELAIN |
| 4610 | LEE, CARRIE D |
| 4611 | LEE, CECILIA |
| 4612 | LEE, CLAUDIA S |
| 4613 | LEE, CONSTANCE |
| 4614 | LEE, DIANE H |
| 4615 | LEE, IZORA |
| 4616 | LEE, JASMINE |
| 4617 | LEE, JODI A |
| 4618 | LEE, KAREN |
| 4619 | LEE, KATRINA |
| 4620 | LEE, KONG |

Exhibit 1 - Page 105

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4621 | LEE, LACI M |
| 4622 | LEE, LATANYA S |
| 4623 | LEE, ROSA O |
| 4624 | LEE, TANISHA S |
| 4625 | LEECH, CALI |
| 4626 | LEEVER, LISA A |
| 4627 | LEGERE, ANNETTE ELIZABETH |
| 4628 | LEGUZ GUTIERREZ, DINA M |
| 4629 | LEHEW, SHARON |
| 4630 | LEHMAN, DEBORAH A |
| 4631 | LEHMAN, SANDRA S |
| 4632 | LEHN, KIRSTEN G |
| 4633 | LEIB, ANITA LOUISE |
| 4634 | LEIBOWITZ, PATRICIA M |
| 4635 | LEISTER, ANGELA |
| 4636 | LEIVA, DAWNMARIE |
| 4637 | LEMBECK-EJIKEMEUWA, LAURA |
| 4638 | LEMMON, JUNE |
| 4639 | LEMMONDS, JEAN M |
| 4640 | LENGLET, MELISSA |
| 4641 | LENNON, MICHELLE R |
| 4642 | LENOX, VIOLA |
| 4643 | LENZKE, JENNIFER A |
| 4644 | LEON, ELAINE |
| 4645 | LEONARD, AMY |
| 4646 | LEONARD, NENITA T |
| 4647 | LEONARDIS, JENNIFER |
| 4648 | LEONE, LAUREN E |
| 4649 | LEONE, ROBIN S |
| 4650 | LEOPOLD, LYNDA M |
| 4651 | LERI, BARBARA J |
| 4652 | LEROY, CHERYL E |
| 4653 | LEROY, NIKKI L |
| 4654 | LESEMAN, KIMBERLY A |
| 4655 | LESICKA, KATHERINE M |
| 4656 | LESTER, DESHANNA Y |
| 4657 | LEVENDOSKI, NATALIE J |
| 4658 | LEVINE, DEBBIE K |
| 4659 | LEVY, HOPE L |
| 4660 | LEWIS, AMY B |
| 4661 | LEWIS, ASHLEIGH M |
| 4662 | LEWIS, BOBBIE J |
| 4663 | LEWIS, BRANDY N |
| 4664 | LEWIS, CHUDNEY D |

Exhibit 1 - Page 106

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4665 | LEWIS, DEBORAH |
| 4666 | LEWIS, ERIKA |
| 4667 | LEWIS, JANET |
| 4668 | LEWIS, KARI R |
| 4669 | LEWIS, LINDA M |
| 4670 | LEWIS, LORI |
| 4671 | LEWIS, LYDA F |
| 4672 | LEWIS, MICHELLE |
| 4673 | LEWIS, MIRANDA J |
| 4674 | LEWIS, NIESHA D |
| 4675 | LEWIS, RACHAEL |
| 4676 | LEWIS, REBECCA M |
| 4677 | LEWIS, SANDRA L |
| 4678 | LEWIS, SARA E |
| 4679 | LEWIS, TANGELA |
| 4680 | LEWIS, TONIA D |
| 4681 | LEWIS, TRICIA |
| 4682 | LEWIS, WALLIS K |
| 4683 | LEWITINN, WINDY F |
| 4684 | LEYVA FULLER, JOSEPHINE |
| 4685 | LIANG, LI LIEN |
| 4686 | LIBERTY, SYLVIA S |
| 4687 | LICAUSI, LINDA |
| 4688 | LIEBERT, BRITTANY |
| 4689 | LIEDIG, KATELYN N |
| 4690 | LIESER, DAWN |
| 4691 | LIEUNGH, LESLIE |
| 4692 | LIGGIN, KINZEY B |
| 4693 | LIGHTBOURN, TCHERNAVIA A |
| 4694 | LIGONIS, STAVROULA |
| 4695 | LIMA, LORRAINE I |
| 4696 | LIMA, MARIA E |
| 4697 | LIMANEN, CHRISTINE |
| 4698 | LINARES, SONYA M |
| 4699 | LINCOLN, RHONDELLE Q |
| 4700 | LINDEL, KATIE |
| 4701 | LINDEMANN, ALYSSA M |
| 4702 | LINDEMANN, JENNIFER |
| 4703 | LINDEN, ELISE B |
| 4704 | LINDENBERG, STEVIE |
| 4705 | LINDQUIST, SHARON H |
| 4706 | LINDSAY, ALYSSA M |
| 4707 | LINDSEY, LILLIAN M |
| 4708 | LINDSEY, MARGARET M |

Exhibit 1 - Page 107

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4709 | LINDSEY, STEPHANIE M |
| 4710 | LINE, DAWN L |
| 4711 | LINGLE, JAN H |
| 4712 | LININGER, PATRICIA E |
| 4713 | LINK, KYLEE |
| 4714 | LINK, MELISSA R |
| 4715 | LINKER, COREE |
| 4716 | LINKOUS-LONG, GEORGA |
| 4717 | LINN, NATALIE M |
| 4718 | LINNE, PAMELA H |
| 4719 | LINTON, ABRIELLE E |
| 4720 | LIPP, KAREN S |
| 4721 | LIPPERD, WILDA J |
| 4722 | LIPPERT, STEPHANIE A |
| 4723 | LIPTAK, ALANNA M |
| 4724 | LIRA, HEIDI |
| 4725 | LISI, JOY L |
| 4726 | L'ITALIEN, SUSAN |
| 4727 | LITTLE, DONNA |
| 4728 | LITTLE, ELIZABETH A |
| 4729 | LITTLE, PHYLLIS A |
| 4730 | LITTLE, STACEY |
| 4731 | LITTREAL, KIMBERLY A |
| 4732 | LITTRELL, NIKOLA W |
| 4733 | LITVAK, MARCEY |
| 4734 | LITVIN, JORDAN |
| 4735 | LITWAK, ANYA |
| 4736 | LIU, YIFANG |
| 4737 | LIVELI, ROSE |
| 4738 | LIVELY, ERIN M |
| 4739 | LIZASO, NENETTE S |
| 4740 | LIZOTTE, DANIELLE C |
| 4741 | LLAGAS, LILY |
| 4742 | LLAMAS, MAGALY |
| 4743 | LLOYD, CATRINA A |
| 4744 | LLOYD, DEBBIE A |
| 4745 | LLOYD, JENNIFER |
| 4746 | LLOYD, KELLY MARIE |
| 4747 | LLOYD-REEVES, ANDREA |
| 4748 | LOBATO, CORINA J |
| 4749 | LOBDELL, SALLY A |
| 4750 | LOBECK, HOLLY MARIE |
| 4751 | LOBUE, ANTONIA M |
| 4752 | LOCATI, ANGELA M |

Exhibit 1 - Page 108

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4753 | LOCKER, DAWN M |
| 4754 | LOCKETT, LISA |
| 4755 | LOCKHART, ALESHIA |
| 4756 | LOCKHART, HEATHER A |
| 4757 | LOCKHART, RASNIDA |
| 4758 | LOCKHOFF, MARSHA G |
| 4759 | LOCKRIDGE, DOMONIQUE L |
| 4760 | LOCKWOOD, AUSTEN S |
| 4761 | LOCKWOOD, DEBRA |
| 4762 | LODOR, TINA L |
| 4763 | LODUCA, RACHEL T |
| 4764 | LOEBERTMAN, STEFANIE L |
| 4765 | LOFTIN, BARBARA |
| 4766 | LOFTIS, LORI L |
| 4767 | LOGAN, TANJA |
| 4768 | LOHRMAN, TINA S |
| 4769 | LOIBL, CARMEN J |
| 4770 | LOLAS, ALEXANDRIA |
| 4771 | LOMASTRO, LIZA |
| 4772 | LOMBARD, DIANA L |
| 4773 | LOMBARDI, KATHLEEN L |
| 4774 | LOMBARDO, BARBARA ANN |
| 4775 | LOMBARDO, MARYANN |
| 4776 | LOMELI, JESSICA Y |
| 4777 | LONG, AMINAH A |
| 4778 | LONG, ANNA |
| 4779 | LONG, ASHLEY |
| 4780 | LONG, DAWNN L |
| 4781 | LONG, ELAINE M |
| 4782 | LONG, ELIZABETH A |
| 4783 | LONG, FELICIA M |
| 4784 | LONG, JENNIFER S |
| 4785 | LONG, MARY C |
| 4786 | LONG, NANCY |
| 4787 | LONG, SARAH |
| 4788 | LONG, SARAH A |
| 4789 | LONG, SHARON D |
| 4790 | LONG, SHEILA |
| 4791 | LONG, YVONNE E |
| 4792 | LONGWORTH, CAROLE A |
| 4793 | LOONEY, KATHLEEN R |
| 4794 | LOPARDO, MARIA GABRIELA |
| 4795 | LOPEZ, ANAYMIE |
| 4796 | LOPEZ, ANNY M |

Exhibit 1 - Page 109

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 4797 | LOPEZ, CARINA BEATRIZ |
| 4798 | LOPEZ, CHRISTINA M |
| 4799 | LOPEZ, DENISE J |
| 4800 | LOPEZ, ELEANOR |
| 4801 | LOPEZ, LINDA |
| 4802 | LOPEZ, NICHOLE R |
| 4803 | LOPEZ, PAOLA M |
| 4804 | LOPEZ, SASHA E |
| 4805 | LOPEZ, YENNY |
| 4806 | LOPEZ-MARTINEZ, LAURA |
| 4807 | LORD, MARGARET |
| 4808 | LORE, DANA M |
| 4809 | LOREDO, FELICIA M |
| 4810 | LORENCZ, KELLY N |
| 4811 | LORENZI, MARIA C |
| 4812 | LORETI, CHERRI M |
| 4813 | LOSEY, TORI J |
| 4814 | LOSTRICK, JACQUELYN M |
| 4815 | LOTHIAN, TARAH |
| 4816 | LOTT, JOYCE |
| 4817 | LOUD, CARY J |
| 4818 | LOUDEN, IDA F |
| 4819 | LOUDER, ALISA |
| 4820 | LOUGHLIN, LISA A |
| 4821 | LOUGHRAN, ASHLEY |
| 4822 | LOUGHREY-JOHNSON, DEBRA |
| 4823 | LOUSIDIS, ARGIRO A |
| 4824 | LOVE, ALISHA A |
| 4825 | LOVE, MISTY L |
| 4826 | LOVE, TALIA |
| 4827 | LOW, AMY M |
| 4828 | LOWE, JULIE |
| 4829 | LOWE, ROSHANDA M |
| 4830 | LOWE, TAMMY I |
| 4831 | LOWRY, JAMESE C |
| 4832 | LOZANO, EMILY D |
| 4833 | LOZINSKI, MYONG C |
| 4834 | LUBARSKI, JESSICA D |
| 4835 | LUBIC, DIANA E |
| 4836 | LUCAS, FRAN |
| 4837 | LUCAS, JENNIFER |
| 4838 | LUCAS, KIM M |
| 4839 | LUCAS, SHANNON C |
| 4840 | LUCAS, STEPHANIE |

Exhibit 1 - Page 110

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 4841 | LUCATERO, YESENIA |
| 4842 | LUCCHESE, NICOLE |
| 4843 | LUCIO, MARTA |
| 4844 | LUCK, TERESA L |
| 4845 | LUCKE, JUDITH E |
| 4846 | LUDEMAN, MELISSA |
| 4847 | LUDLOW, AUDREY K |
| 4848 | LUDWIG, AMANDA L |
| 4849 | LUDWIG, HALEY J |
| 4850 | LUFFMAN, WENDY A |
| 4851 | LUGO, RITA L |
| 4852 | LUGO, ROXANNE |
| 4853 | LUIS, ANA I |
| 4854 | LUJAN, ALEXIS R |
| 4855 | LUKAS, REBECCA S |
| 4856 | LUKE, JOYCE L |
| 4857 | LUKE, LISA M |
| 4858 | LUKENS, CYNTHIA I |
| 4859 | LUKER, PAMELA N |
| 4860 | LUM, LANA |
| 4861 | LUMPKIN, ROSA E |
| 4862 | LUMPKINS, BARBARA |
| 4863 | LUNA, MARY CANDY F |
| 4864 | LUNA, NANCY |
| 4865 | LUNCFORD, CYNTHIA R |
| 4866 | LUNDIN, LETA C |
| 4867 | LUNDY, ANN E |
| 4868 | LUNN, KATHLEEN |
| 4869 | LUTEK, LOUISE |
| 4870 | LUTHER, MICHELLE L |
| 4871 | LUTINSKI, SANDRA M |
| 4872 | LUTT, EMILY K |
| 4873 | LUTZ, AMANDA M |
| 4874 | LUTZ, TONYA A |
| 4875 | LUU, HOANG-YEN T |
| 4876 | LUZADDER, VANESSA A |
| 4877 | LYLES, MARY A |
| 4878 | LYNES, JEANNIE M |
| 4879 | LYONS, ANGEL Y |
| 4880 | LYONS, CONSUELO M |
| 4881 | LYONS, STEPHANIE L |
| 4882 | LYSIAK, KRISTEN D |
| 4883 | LYTLE, CONNIE R |
| 4884 | MAALI, EVE |

Exhibit 1 - Page 111

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 4885 | MABALOT, REBEKAH |
| 4886 | MACARUSO, DEBRA |
| 4887 | MACCARONE, HEATHER |
| 4888 | MACCONNELL, PAMELA H |
| 4889 | MACDONALD, CAROLYN J |
| 4890 | MACDONALD, LILY K |
| 4891 | MACDONALD, LYNDA J |
| 4892 | MACDONALD, MARIE |
| 4893 | MACFARLANE, PATRICIA L |
| 4894 | MACGREGOR, DOLORES M |
| 4895 | MACGREGOR, LESLIE |
| 4896 | MACHADO, JENNIFER M |
| 4897 | MACHESNEY, SHARI |
| 4898 | MACIAS, EILIANA |
| 4899 | MACINNESS, SABRINA A |
| 4900 | MACK, ALBERTA C |
| 4901 | MACK, CHARLENE R |
| 4902 | MACK, COLLEEN ANITA |
| 4903 | MACK, SARAH A |
| 4904 | MACKAY, LAURA G |
| 4905 | MACKENZIE, COLLEEN M |
| 4906 | MACKEY, ANASTASIA |
| 4907 | MACKLIN, DIEDRA BABETTE |
| 4908 | MACMARTIN, DEBORAH R |
| 4909 | MACNEIL, JESSICA A |
| 4910 | MACVITTIE, JEAN |
| 4911 | MADAN, BAKHTAWAR |
| 4912 | MADDOX, DENISE J |
| 4913 | MADHABI, SAJIA |
| 4914 | MADISON, DIANNE L |
| 4915 | MADRIGAL, JESSICA |
| 4916 | MADRIGAL, XOCHITL |
| 4917 | MAGALLON, TRISHA N |
| 4918 | MAGANA, KRISTIN L |
| 4919 | MAGGI, BRIANA M |
| 4920 | MAGGIO, KATHLEEN E |
| 4921 | MAGNUSEN, MARIA A |
| 4922 | MAGNUSON, HEATHER D |
| 4923 | MAGUIRE, ASHLEY |
| 4924 | MAHABIR, DAHARONIA |
| 4925 | MAHICKA, TANIA P |
| 4926 | MAHONEY, AMY M |
| 4927 | MAHONEY, KATHERINE |
| 4928 | MAHONEY, KRISTI L |

Exhibit 1 - Page 112

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 4929 | MAHONEY, MICHELLE |
| 4930 | MAHONEY, PATRICIA E |
| 4931 | MAIN, PAMELA D |
| 4932 | MAINHART, LEANN C |
| 4933 | MAINS, ANNA |
| 4934 | MAINWARING, NICOLE |
| 4935 | MAIZEL, SANDRA |
| 4936 | MAJKA, MARIOLA W |
| 4937 | MAJOR, CHRISTINE R |
| 4938 | MAJOR, KAYLIN |
| 4939 | MAJORS, SHARRELL J |
| 4940 | MAKARENKO, INNA A |
| 4941 | MAKOVEC, SUSAN |
| 4942 | MALDONADO, JANINA M |
| 4943 | MALDONADO, ROSELA |
| 4944 | MALDONADO, SAMANTHA L |
| 4945 | MALDONADO, SHERRY A |
| 4946 | MALEA, KIM RENEE |
| 4947 | MALET, MITZI S |
| 4948 | MALHOTRA, JENNIFER R |
| 4949 | MALICOAT, TIFFANY J |
| 4950 | MALIJEN, ANDREA |
| 4951 | MALIK, MEGAN |
| 4952 | MALLET, MEAGAN N |
| 4953 | MALLION, TIFFANY D |
| 4954 | MALLOUS, RITSA |
| 4955 | MALONE, KIMBERLY |
| 4956 | MALONE, LINDA |
| 4957 | MALONE, LINDA |
| 4958 | MALONEY, ELAINE A |
| 4959 | MALONEY, ELEANOR C |
| 4960 | MALOTKE, TINA L |
| 4961 | MALTASS, ROSEMARIE |
| 4962 | MAMCHUR, JULIE A |
| 4963 | MANCEBO, ELIZABETH |
| 4964 | MANCHA, TINA-DIANE |
| 4965 | MANCINI, MARIJA M |
| 4966 | MANCO, DANIELLE R |
| 4967 | MANDEL, SALLY |
| 4968 | MANETTI, AMANDA M |
| 4969 | MANGANARO, MELISSA R |
| 4970 | MANGO, JANINA |
| 4971 | MANGO-BACON, MARTINA L |
| 4972 | MANHART, CHRISTINE LOUISE |

Exhibit 1 - Page 113

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 4973 | MANIOTES, SHERILYN A |
| 4974 | MANKA, KAREN S |
| 4975 | MANN, BARBARA J |
| 4976 | MANNING, ASHLEY |
| 4977 | MANNING, MELODY J |
| 4978 | MANOLACHE, CLAUDIA |
| 4979 | MANSELL, ERIN L |
| 4980 | MANSO, DAWN J |
| 4981 | MANSORI, MALIKAH |
| 4982 | MANTHEI, MELISSA ANNE |
| 4983 | MANTIA, CATHY E |
| 4984 | MANUEL, BETTY |
| 4985 | MANUEL, TRACI E |
| 4986 | MANZO, ELLYN |
| 4987 | MAPHIS, CRYSTAL |
| 4988 | MARAND, TANNAZ M |
| 4989 | MARANGONI, KIRA L |
| 4990 | MARASON, LORI A |
| 4991 | MARCHAND, CHRISTINA G |
| 4992 | MAREE, SHEMIKA |
| 4993 | MARICHAK, KATHERINE |
| 4994 | MARIE, REFAA A |
| 4995 | MARINELLA, STORMY L |
| 4996 | MARINESCU, IVONA |
| 4997 | MARINO, HALIE L |
| 4998 | MARINO, LISA |
| 4999 | MARINO, MARISA |
| 5000 | MARINO, YASMEEN I |
| 5001 | MARION, CECILIA M |
| 5002 | MARKLE, SARAH MICHELLE |
| 5003 | MARKS, JESSICA M |
| 5004 | MARLOWE, HEATHER |
| 5005 | MARONI, DARLENE R |
| 5006 | MARQUEZ, CANDELARIA A |
| 5007 | MARQUEZ, JAMIE L |
| 5008 | MARQUEZ, MELINDA P |
| 5009 | MARQUEZ, YAZMIN |
| 5010 | MARR, MARLENA |
| 5011 | MARRIOTTI, JOANNA M |
| 5012 | MARRS, PAIGE NICHOLE |
| 5013 | MARSH, GAIL A |
| 5014 | MARSH, SHERRI L |
| 5015 | MARSHALL, AMELIA S |
| 5016 | MARSHALL, AMY S |

Exhibit 1 - Page 114

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5017 | MARSHALL, ANGELIA E |
| 5018 | MARSHALL, DIANA K |
| 5019 | MARSHALL, HOLLY J |
| 5020 | MARSHALL, JOLENE M |
| 5021 | MARSHALL, LAURENE S |
| 5022 | MARSHALL, LEAH A |
| 5023 | MARSHALL, RACHEL |
| 5024 | MARSZALIK, ELZBIETA M |
| 5025 | MARTE, MEREDITH C |
| 5026 | MARTIN, ADINA N |
| 5027 | MARTIN, AMANDA F |
| 5028 | MARTIN, ANGEL |
| 5029 | MARTIN, ANGELA |
| 5030 | MARTIN, BARAKA |
| 5031 | MARTIN, BRENDA |
| 5032 | MARTIN, CAITLYN M |
| 5033 | MARTIN, CAROL |
| 5034 | MARTIN, CAROL A |
| 5035 | MARTIN, CINDY |
| 5036 | MARTIN, DANIELLE R |
| 5037 | MARTIN, FLORENCE |
| 5038 | MARTIN, GRACE K |
| 5039 | MARTIN, HEATHER M |
| 5040 | MARTIN, HOLLY R |
| 5041 | MARTIN, JANICE M |
| 5042 | MARTIN, JESSICA D |
| 5043 | MARTIN, JESSICA L |
| 5044 | MARTIN, KRYSTAL L |
| 5045 | MARTIN, LAURA L |
| 5046 | MARTIN, LAURA N |
| 5047 | MARTIN, MEGAN M |
| 5048 | MARTIN, MELINDA G |
| 5049 | MARTIN, MISTY |
| 5050 | MARTIN, NICOLE L |
| 5051 | MARTIN, NINA M |
| 5052 | MARTIN, PAMELA L |
| 5053 | MARTIN, REBECCA J |
| 5054 | MARTIN, SUSAN |
| 5055 | MARTIN, TINAMARIE |
| 5056 | MARTINEZ, ALICIA O |
| 5057 | MARTINEZ, ALISON |
| 5058 | MARTINEZ, ANA L |
| 5059 | MARTINEZ, ANJANA B |
| 5060 | MARTINEZ, BRIANA A |

Exhibit 1 - Page 115

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 5061 | MARTINEZ, CELENA |
| 5062 | MARTINEZ, DEBORAH A |
| 5063 | MARTINEZ, ERIKA D |
| 5064 | MARTINEZ, KATHERINE M |
| 5065 | MARTINEZ, LAUREN LILIANA |
| 5066 | MARTINEZ, LORI A |
| 5067 | MARTINEZ, MARIBEL |
| 5068 | MARTINEZ, MARISSA |
| 5069 | MARTINEZ, MARTHA P |
| 5070 | MARTINEZ, MICHELLE L |
| 5071 | MARTINEZ, NICOLE S |
| 5072 | MARTINEZ, PERLINDA |
| 5073 | MARTINEZ, PILAR |
| 5074 | MARTINEZ, ROSA |
| 5075 | MARTINEZ, SANDRA M |
| 5076 | MARTINEZ, SIOBHAN ERIN |
| 5077 | MARTINEZ, SONIA |
| 5078 | MARTINEZ, STEPHANIE M |
| 5079 | MARTINEZ-DELEON, BRITTANY G |
| 5080 | MARTINEZ-PARENTE, PAULINA |
| 5081 | MARTINEZ-ROMERO, MARIA E |
| 5082 | MARTINHO, JEANNETTE |
| 5083 | MARTINI, PHOEBE Y |
| 5084 | MARTINI, SANDY |
| 5085 | MARTINS, KAYLA |
| 5086 | MARTINSON, YUNHAE |
| 5087 | MARTORELLI, VITINA |
| 5088 | MARULLO, NICOLE |
| 5089 | MARUSZA, LYNDA A |
| 5090 | MARZETTE, BRITTANY |
| 5091 | MARZILLI, HANA E |
| 5092 | MASON, CHRISTINE M |
| 5093 | MASON, CONNIE |
| 5094 | MASON, JANET L |
| 5095 | MASON, KARI G |
| 5096 | MASON, NANCY S |
| 5097 | MASON, NICOLE L |
| 5098 | MASON, YVONNE |
| 5099 | MASSENGILL, MARGARET |
| 5100 | MASSEY, ANTOINETTE C |
| 5101 | MASSEY, FELICIA L |
| 5102 | MASSEY, HEIDI BETH |
| 5103 | MASSEY, KATHRYN R |
| 5104 | MASSIE, ROBIN |

Exhibit 1 - Page 116

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 5105 | MAST, JACQUELYN A |
| 5106 | MAST, REBEKAH ANN |
| 5107 | MATHENY, DARCY K |
| 5108 | MATHEWS, ELIZABETH M |
| 5109 | MATHEWS, SHARON E |
| 5110 | MATHIES, KHALA A |
| 5111 | MATHIS, BROOKE N |
| 5112 | MATHIS, ELLA C |
| 5113 | MATHIS, JUDITH M |
| 5114 | MATHIS, MELANIE R |
| 5115 | MATLOCK, MARTHA |
| 5116 | MATSUMOTO, JUDITH |
| 5117 | MATTEI-OBRIEN, DONNA M |
| 5118 | MATTHEWS, LEESA |
| 5119 | MATTHEWS, MICHELE L |
| 5120 | MATTHEWS, TAKARA C |
| 5121 | MATTHIEU, PATRICIA |
| 5122 | MATTOX, CATHRYN L |
| 5123 | MATZ, SARAH M |
| 5124 | MATZDORF, KYRA |
| 5125 | MAULDIN, JENNIFER E |
| 5126 | MAURILLO, LAURA A |
| 5127 | MAUSER, GINGER C |
| 5128 | MAXFIELD, HILLARY E |
| 5129 | MAXSON, LISA A |
| 5130 | MAXWELL, ANGELA M |
| 5131 | MAY, BRIANNA |
| 5132 | MAY, CHARONNE L |
| 5133 | MAY, KAROLYN |
| 5134 | MAY, LAURA M |
| 5135 | MAY, SHERRI L |
| 5136 | MAYBERRY, STACI L |
| 5137 | MAY-CRESPO, MICHELLE |
| 5138 | MAYEA, PRISCILLA G |
| 5139 | MAYER, JENNIFER R |
| 5140 | MAYER, LINDA |
| 5141 | MAYES, LESLIE J |
| 5142 | MAYES, SHEILA |
| 5143 | MAYHUGH, LUANN |
| 5144 | MAYNOR, DEBORAH G |
| 5145 | MAYO, SAMANTHA M |
| 5146 | MAYORAL, YALI |
| 5147 | MAYOROS, KAROL E |
| 5148 | MAYS, DEANDRA |

Exhibit 1 - Page 117

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 5149 | MAYS, DESTINY |
| 5150 | MAYS, EMILY A |
| 5151 | MAYS-SOLES, LARONDA |
| 5152 | MAZEL, SARAH J |
| 5153 | MAZUR, NICOLE B |
| 5154 | MAZUROWISKI, MICHELLE F |
| 5155 | MBOME, ZAHRA A |
| 5156 | MC QUISTON, STEFANIE K |
| 5157 | MCADAM, KATHLEEN |
| 5158 | MCADAMS, MAELETTE D |
| 5159 | MCALOON, JUDITH N |
| 5160 | MCANDREW, NANCY H |
| 5161 | MCAUSLAN, LINDSAY |
| 5162 | MCAVOY, GORETT C |
| 5163 | MCBEE, STEPHANIE M |
| 5164 | MCBETH, TESHA |
| 5165 | MCBRIDE, BRANDI M |
| 5166 | MCBRIDE, JESSICA L |
| 5167 | MCBRIDE, JUDITH |
| 5168 | MCCABE, KRISTIN M |
| 5169 | MCCAFFERY, BARBARA A |
| 5170 | MCCAIN, KAREN |
| 5171 | MCCALL, CORNEISHA SHANAY |
| 5172 | MCCALL, JAMMY |
| 5173 | MCCALL, NOLA E |
| 5174 | MCCALLEN, MARLENA S |
| 5175 | MCCANN, ANNA MARIA |
| 5176 | MCCANNA, ERIN M |
| 5177 | MCCARTER, PAMELA J |
| 5178 | MCCARTHY, AMANDA L |
| 5179 | MCCARTHY, BONNIE S |
| 5180 | MCCARTNEY, SHANNON J |
| 5181 | MCCAULEY, ADELAIDE |
| 5182 | MCCHESNEY, JULI A |
| 5183 | MCCHESNEY, LYNSEY |
| 5184 | MCCLAIN, JESSICA C |
| 5185 | MCCLEARY, KRISTEN C |
| 5186 | MCCLELLAND, AMANDA L |
| 5187 | MCCLOSKEY, TERRIE |
| 5188 | MCCLOUD, CHANDRA R |
| 5189 | MCCLOY, CARRY |
| 5190 | MCCLUNG, REBECCA |
| 5191 | MCCLURE, JENA |
| 5192 | MCCLURE, JORDAN E |

Exhibit 1 - Page 118

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5193 | MCCLURE, STEPHANIE |
| 5194 | MCCLUSKEY, ALYSSA C |
| 5195 | MCCOLLIGAN, DANIELLE A |
| 5196 | MCCOLLISTER, HEATHER |
| 5197 | MCCONNELL, LISA L |
| 5198 | MCCORD, DORINDA K |
| 5199 | MCCORKLE, LISA M |
| 5200 | MCCORMICK, HOLLY |
| 5201 | MCCORMICK, KAREN |
| 5202 | MCCORMICK, TAMMI |
| 5203 | MCCOY, BEATRICE R |
| 5204 | MCCOY, SHANNON K |
| 5205 | MCCRARY, AMANDA M |
| 5206 | MCCRARY, JILL |
| 5207 | MCCRAY, VERONICA D |
| 5208 | MCCREA, ROYETTE L |
| 5209 | MCCREEDY, PATRICIA E |
| 5210 | MCCULLEY, AMBER N |
| 5211 | MCCULLOUGH, LOLITA D |
| 5212 | MCCULLOUGH, SARA C |
| 5213 | MCCULLOUGH, TABITHA L |
| 5214 | MCCUNE, TINA E |
| 5215 | MCCURDY, BETH A |
| 5216 | MCCURDY, JENNIFER A |
| 5217 | MCCUTCHEON, LAKEISHA N |
| 5218 | MCDANIEL, NICOLE P |
| 5219 | MCDANIEL, STARLA K |
| 5220 | MCDANIEL, TIFFANY GABRIELLE |
| 5221 | MCDERMOTT, JILLIAN |
| 5222 | MCDERMOTT, KAREN |
| 5223 | MCDERMOTT, MICHELLE N |
| 5224 | MCDONALD, ASHLEY J |
| 5225 | MCDONALD, CAROLE |
| 5226 | MCDONALD, DORIS |
| 5227 | MCDONALD, ELIZABETH |
| 5228 | MCDONALD, JAYNEE A |
| 5229 | MCDONALD, KEESHA C |
| 5230 | MCDONALD, TINA G |
| 5231 | MCDONOUGH, KATHRYN A |
| 5232 | MCDOUGAL, ANNIE |
| 5233 | MCDOWELL, COLETTE A |
| 5234 | MCDOWELL, KENEESHA L |
| 5235 | MCELHANEY, TARA D |
| 5236 | MCFARLAND, HOLLY J |

Exhibit 1 - Page 119

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 5237 | MCFARLAND, JESSICA |
| 5238 | MCFARLAND, MONTANA |
| 5239 | MCFERREN, DYNA |
| 5240 | MCGAHEE, NORA K |
| 5241 | MCGAUGHEY, KARYN A |
| 5242 | MCGEE, DEE H |
| 5243 | MCGEE, KRISTIN |
| 5244 | MCGEE, MEAGAN G |
| 5245 | MCGEE, SHAHARA E |
| 5246 | MCGILL, JAMIE M |
| 5247 | MCGILL, MARIA L |
| 5248 | MCGILL, SANDRA D |
| 5249 | MCGINTY, MEGAN E |
| 5250 | MCGIRT, SHEILA D |
| 5251 | MCGLOTHLIN, DOROTHY R |
| 5252 | MCGOUGH, KELLI M |
| 5253 | MCGOWAN, KACEE LEIGHANNA |
| 5254 | MCGOWAN, MARTHA |
| 5255 | MCGOWAN, PAULA L |
| 5256 | MCGRATH, HOLLY |
| 5257 | MCGRATH, KAREN E |
| 5258 | MCGRATH-WILKINS, MARY N |
| 5259 | MCGREGOR, BRIANNA |
| 5260 | MCGROGAN, SARALYNNE R |
| 5261 | MCGUFFIN BROWN, VALERIE |
| 5262 | MCGUIGAN, SUSAN M |
| 5263 | MCGUIRE, SHARON B |
| 5264 | MCHENRY, THELMA R |
| 5265 | MCILRATH, PATRICIA D |
| 5266 | MCISAAC-HUGHES, JUDITH A |
| 5267 | MCKAGUE, JAQULINE L |
| 5268 | MCKAMEY, PENNY J |
| 5269 | MCKANNA, CRYSTAL-DAWN |
| 5270 | MCKAY, CANDACE |
| 5271 | MCKEE, JENNIFER N |
| 5272 | MCKEITHAN, SUSANNE C |
| 5273 | MCKELLAR, ANGEL A |
| 5274 | MCKELVEY, ERMA J |
| 5275 | MCKINLEY, ERIN E |
| 5276 | MCKINNEY, ADRIENNE L |
| 5277 | MCKINNEY, TINA M |
| 5278 | MCKINNON, TIFFANY R |
| 5279 | MCKINZIE, SAMANTHA L |
| 5280 | MCKNIGHT, MADISA N |

Exhibit 1 - Page 120

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5281 | MCKNIGHT, MARETTE E |
| 5282 | MCKOWN, LINDSEY M |
| 5283 | MCLACHLAN, RENEE A |
| 5284 | MCLAUGHLIN, BEVERLY M |
| 5285 | MCLAUGHLIN, KAITLYNN A |
| 5286 | MCLAUGHLIN, KELLY J |
| 5287 | MCLAUGHLIN, MAKAYLA L |
| 5288 | MCLAUGHLIN, SARAH S |
| 5289 | MCLAUGHLIN, YOLANDA |
| 5290 | MCLEAN, CAROL L |
| 5291 | MCLEAN, NICHOLE |
| 5292 | MCLEOD, ARIEL L |
| 5293 | MCLOUGHLIN, FRANCINE |
| 5294 | MCMAHON, BOBBI |
| 5295 | MCMAHON, JANINE D |
| 5296 | MCMANUS, DOLORES A |
| 5297 | MCMANUS, KATHLEEN A |
| 5298 | MCMASTER, CHARLENE S |
| 5299 | MCMILLAN, MICHELE M |
| 5300 | MCMILLON, MACIAL M |
| 5301 | MCMONAGLE, CAITLIN |
| 5302 | MCMORROW, CHELSIE J |
| 5303 | MCNAIR, LATOYA D |
| 5304 | MCNALLY, KRISTINE M |
| 5305 | MCNAMARA, ANN MARIE |
| 5306 | MCNAMARA, LINDSEY |
| 5307 | MCNAMARA, SARAH J |
| 5308 | MCNAMARA, TERRI A |
| 5309 | MCNEILL, MARTHA E |
| 5310 | MCNELIS, PAULIE V |
| 5311 | MCNICHOL, KRISTA |
| 5312 | MCNULTY, ROBIN J |
| 5313 | MCNULTY, TIFFANY A |
| 5314 | MCNUTT, LUCINDA J |
| 5315 | MCPEAK, DIANNE K |
| 5316 | MCPHEETERS, MARILYN S |
| 5317 | MCPHERSON, ASHLEY ANN |
| 5318 | MCPHERSON, DELASIA |
| 5319 | MCPHERSON, MISTY K |
| 5320 | MCPHERSON, PAIGE H |
| 5321 | MCPHIE, DIVINA S |
| 5322 | MCQUADE, LEA M |
| 5323 | MCQUEEN, DAWN C |
| 5324 | MCRAE, M KATHERYN |

Exhibit 1 - Page 121

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5325 | MCSHANE, KELSEY |
| 5326 | MCSHANE, LISA PANETTA |
| 5327 | MCWHORTER, CAROL |
| 5328 | MCWILSON, DAPHNE R |
| 5329 | MEANS, PATRICIA L |
| 5330 | MECONNAHEY, KIMBERLY ANN |
| 5331 | MEDAGLIA, MAY |
| 5332 | MEDECKE, JULIE A |
| 5333 | MEDIN, VIOSA |
| 5334 | MEDINA, CHELSEY |
| 5335 | MEDINA, IRENE |
| 5336 | MEDINA, JESSICA |
| 5337 | MEDINA, MARIA M |
| 5338 | MEDINA, SHEINA |
| 5339 | MEDINA, VERONICA |
| 5340 | MEDRANO, CHRISTINA M |
| 5341 | MEDRANO, HEIDI |
| 5342 | MEDRANO, TESHENA J |
| 5343 | MEEHAN, MALLORY M |
| 5344 | MEEKS, MELISSA |
| 5345 | MEHER, HALEY R |
| 5346 | MEHRMANN, LINDA |
| 5347 | MEHTA, LATA H |
| 5348 | MEHTA, PINAL J |
| 5349 | MEIER, JANINE A |
| 5350 | MEIGS, SARA M |
| 5351 | MEINEKE, BRANDY K |
| 5352 | MEINHOLDT, HANNAH R |
| 5353 | MEJIAS, HELDA |
| 5354 | MEKDARASACK, CRYSTAL |
| 5355 | MELANCON, ASHLEY R |
| 5356 | MELBY, MARCELLA J |
| 5357 | MELDRUM, GLENDA |
| 5358 | MELE, SHARON L |
| 5359 | MELENDEZ, ANA |
| 5360 | MELENDEZ, BRIANA V |
| 5361 | MELENDEZ, SASHA I |
| 5362 | MELNIK, MARIA |
| 5363 | MELSER, PAMELA J |
| 5364 | MELTON, ANNA C |
| 5365 | MELTON, BROOKE |
| 5366 | MELTON, TAYLOR |
| 5367 | MENAKO, JENNIFER |
| 5368 | MENARD, LEYSSA |

Exhibit 1 - Page 122

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5369 | MENDES, HEATHER M |
| 5370 | MENDEZ, APRIL N |
| 5371 | MENDEZ, CHRISTINE M |
| 5372 | MENDEZ, LUZ M |
| 5373 | MENDEZ, TERESA M |
| 5374 | MENDIVIL, ARIANNA M |
| 5375 | MENDOZA, GINA MARIE |
| 5376 | MENDOZA, STEPHANIE E |
| 5377 | MENEES, JAMIE S |
| 5378 | MENESES, VERONICA S |
| 5379 | MENTIS, AYLA |
| 5380 | MERCADO, DAHLIA M |
| 5381 | MERCADO, MARY ROSE O |
| 5382 | MERCHANT, JEANNE |
| 5383 | MERCIER, RHONDA J |
| 5384 | MERCOLINI, CAROL B |
| 5385 | MERCURIO, MARINA |
| 5386 | MERKLE-MCGINNIS, LAURA |
| 5387 | MERKLY, SANDRA F |
| 5388 | MERKURYEV, TATYANA V |
| 5389 | MERRIELL, CHELSEY E |
| 5390 | MERRILL, ANNE |
| 5391 | MERRILL, MARIA R |
| 5392 | MERRITT, DEHANZA M |
| 5393 | MERSETH, SUSAN R |
| 5394 | MESIC, MERDZIDA G |
| 5395 | MESSICK, KELLY M |
| 5396 | MESSINA, BEVERLY J |
| 5397 | METCHIS, SAMANTHA A |
| 5398 | METELLUS, SHERENE A |
| 5399 | METIAS, DAIANA |
| 5400 | METLOVSKI, TINA |
| 5401 | METRY, CHRISTINE F |
| 5402 | METZ, ALICIA ROSE |
| 5403 | METZ, DEVAN E |
| 5404 | METZGER, JOANNE L |
| 5405 | METZLER, KRISTA L |
| 5406 | MEYER, ALEXANDRA N |
| 5407 | MEYER, CHRISTINE L |
| 5408 | MEYER, CHYNA N |
| 5409 | MEYER, GINA M |
| 5410 | MEYER, JACOBA |
| 5411 | MEYER, JENNIFER L |
| 5412 | MEYER, JOHANNA LYNN |

Exhibit 1 - Page 123

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 5413 | MEYER, KARI J |
| 5414 | MEYER, KATHLEEN R |
| 5415 | MEYER, KIM |
| 5416 | MEYER, MICHELLE |
| 5417 | MEYERS, ASHLEY R |
| 5418 | MEYERS, JODI L |
| 5419 | MEYERS, SANDRA J |
| 5420 | MEZA, SOPHIA E |
| 5421 | MEZA, STEPHANIE YVONNE |
| 5422 | MICHALSKI, MANDY E |
| 5423 | MICHALSKI, MICHELLE H |
| 5424 | MICHAUD, KARI M |
| 5425 | MICHAUD, RANEELIA J |
| 5426 | MICHAUD, STEPHANIE A |
| 5427 | MIDDENDORF, CHERYL |
| 5428 | MIDDLETON, TRACY |
| 5429 | MIERA, CELLA M |
| 5430 | MIGUES, DELANEY E |
| 5431 | MIHAILOFF, PEGGY J |
| 5432 | MIHALY, SARAH A |
| 5433 | MIHUTA, KAITLYN B |
| 5434 | MIKE, BETTY L |
| 5435 | MIKHAIL, VIOLA S |
| 5436 | MIKITA, CAROLINA A |
| 5437 | MIKULS, SONYA |
| 5438 | MILAN, MEGHAN P |
| 5439 | MILCAREK, ANNA G |
| 5440 | MILES, BARBARA J |
| 5441 | MILES, COLLEEN P |
| 5442 | MILES, CONNIE JO R |
| 5443 | MILES, MEGHAN |
| 5444 | MILES, SHUNDRA D |
| 5445 | MILHEM, CONNIE E |
| 5446 | MILITE, MARY ANN F |
| 5447 | MILLARD, JULIA L |
| 5448 | MILLER SHORT, KATHLEEN |
| 5449 | MILLER, AMANDA C |
| 5450 | MILLER, AMANDA G |
| 5451 | MILLER, AMANDA M |
| 5452 | MILLER, AMBER D |
| 5453 | MILLER, AMBER M |
| 5454 | MILLER, ANDREA |
| 5455 | MILLER, ASHLEY |
| 5456 | MILLER, ASHLIE L |

Exhibit 1 - Page 124

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 5457 | MILLER, CAROL A |
| 5458 | MILLER, CYNTHIA |
| 5459 | MILLER, DANISHA E |
| 5460 | MILLER, DEBORAH A |
| 5461 | MILLER, DEBORAH M |
| 5462 | MILLER, DIANE M |
| 5463 | MILLER, DONNITA |
| 5464 | MILLER, GAIL S |
| 5465 | MILLER, GLENA L |
| 5466 | MILLER, INNA |
| 5467 | MILLER, IVONNE |
| 5468 | MILLER, JASMINE D |
| 5469 | MILLER, JENNIFER L |
| 5470 | MILLER, JESSICA L |
| 5471 | MILLER, JESSICA M |
| 5472 | MILLER, JILL |
| 5473 | MILLER, JORDAN L |
| 5474 | MILLER, JULIE A |
| 5475 | MILLER, KAREN |
| 5476 | MILLER, KATE |
| 5477 | MILLER, KATHERINE |
| 5478 | MILLER, KCHYECHA |
| 5479 | MILLER, KENDRA M |
| 5480 | MILLER, LYNNETTA |
| 5481 | MILLER, MARY D |
| 5482 | MILLER, MARY L |
| 5483 | MILLER, MELASAHN |
| 5484 | MILLER, ME'SHELL |
| 5485 | MILLER, MIKHAILA GABRIELLE |
| 5486 | MILLER, NELIA |
| 5487 | MILLER, NICHOLE A |
| 5488 | MILLER, PATRICIA L |
| 5489 | MILLER, RACHAEL E |
| 5490 | MILLER, ROBIN R |
| 5491 | MILLER, SHAHIDAH R |
| 5492 | MILLER, SHANNON M |
| 5493 | MILLER, SHELIA D |
| 5494 | MILLER, STACY L |
| 5495 | MILLER, STEPHANIE |
| 5496 | MILLER, SUSAN |
| 5497 | MILLER, SUSIE |
| 5498 | MILLER, WHITLEY T |
| 5499 | MILLER-GRAHAM, ANGELIQUE |
| 5500 | MILLERN, OLIVIA KAYE |

Exhibit 1 - Page 125

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5501 | MILLETT, KEITHA B |
| 5502 | MILLIANS, TAYLOR |
| 5503 | MILLIGAN, MELISSA R |
| 5504 | MILLIK, RACHEL M |
| 5505 | MILLIKEN-BAST, RITA |
| 5506 | MILLS, HAZEL |
| 5507 | MILLS, JENNIFER |
| 5508 | MILLS, KIMBERLY GAIL |
| 5509 | MILLS, LISA |
| 5510 | MILMAN, IRENE |
| 5511 | MIMNA, REBECCA |
| 5512 | MINCEY, CYNTALYA |
| 5513 | MINDER, ESTHER JANE |
| 5514 | MINDER, JENNIFER |
| 5515 | MINEAR, ANISSA M |
| 5516 | MINEO, KATHERINE M |
| 5517 | MINER, KATHERINE L |
| 5518 | MINIAGIO, CHRISTINE |
| 5519 | MINK, SANDEE M |
| 5520 | MINOR, ANDREA C |
| 5521 | MINOR, LAMYEIA R |
| 5522 | MINOVSKA, VANYA |
| 5523 | MINTER, JANE B |
| 5524 | MINTON, WENDY J |
| 5525 | MIORIN, JESSICA L |
| 5526 | MIRAMONTES, KIMBERLY |
| 5527 | MIRANDA, BERTHA M |
| 5528 | MIRANDA, ELINA I |
| 5529 | MIRANDA, REYNA |
| 5530 | MIRANDA, THERESA MARIE |
| 5531 | MIRAZIZ, LAILA E |
| 5532 | MIRIKITANI, ROSE O |
| 5533 | MIRSAMADI, SEYEDEH SARA |
| 5534 | MISKO, ASHLEY |
| 5535 | MISSAGHIEH, KAREN A |
| 5536 | MISUNAS, DEBORAH L |
| 5537 | MITAN, DEBORAH K |
| 5538 | MITCHELL, BRITTNEY N |
| 5539 | MITCHELL, HOLLIANNE |
| 5540 | MITCHELL, KIMBERLY |
| 5541 | MITCHELL, MADISON |
| 5542 | MITCHELL, MISTY A |
| 5543 | MITCHELL, MONICA |
| 5544 | MITCHELL, SHAWNA L |

Exhibit 1 - Page 126

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 5545 | MITCHELL, SHAWNA M |
| 5546 | MITCHELL, SUE |
| 5547 | MITCHELL, THERESA B |
| 5548 | MITIC, MELISSA |
| 5549 | MITZEL, DEBRA |
| 5550 | MIULLI, MEGAN J |
| 5551 | MOAK, DEBORAH |
| 5552 | MODERNO-MAY, DENISE M |
| 5553 | MODICA, STEFANIE |
| 5554 | MOFFA, LINDA L |
| 5555 | MOFFITT, SHANA E |
| 5556 | MOGAVERO, NICHOLLE L |
| 5557 | MOGHADDAM, MARVA N |
| 5558 | MOHAMED, HALIMAH |
| 5559 | MOHANTY, PRABASINI |
| 5560 | MOHR, BEVERLY A |
| 5561 | MOKAS, DANIELLE N |
| 5562 | MOLDOVAN, ARINA |
| 5563 | MOLESKI, AMY M |
| 5564 | MOLINA, JENNIFER R |
| 5565 | MOLINARY, NIKOL S |
| 5566 | MOLINEUX, EVA M |
| 5567 | MOLININI, MARTHA |
| 5568 | MOLNAR, EDITH |
| 5569 | MOLONEY, SHANNON T |
| 5570 | MONACO, JESSICA A |
| 5571 | MONACY, YVONNE E |
| 5572 | MONITA, AMY |
| 5573 | MONROE, KELLY S |
| 5574 | MONROE, SAMARA ALICE |
| 5575 | MONROE, TIESHA D |
| 5576 | MONTALVO, SAMANTHA A |
| 5577 | MONTANEZ, ANTOINETTE |
| 5578 | MONTANO, KARISSA |
| 5579 | MONTEBELLA, REBECCA W |
| 5580 | MONTGOMERY, AMANDA G |
| 5581 | MONTGOMERY, DONNA |
| 5582 | MONTGOMERY, JESSICA A |
| 5583 | MONTGOMERY, SAUNGUALA L |
| 5584 | MONTOYA, CINDY M |
| 5585 | MONTOYA, VERONICA |
| 5586 | MONTVILLE, ASHLEE E |
| 5587 | MOON, AMY T |
| 5588 | MOONEY, LESLIE |

Exhibit 1 - Page 127

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5589 | MOORE, ALLISON J |
| 5590 | MOORE, ANNETTE N |
| 5591 | MOORE, ARESCIA S |
| 5592 | MOORE, ASHLEY |
| 5593 | MOORE, BARBARA ANN |
| 5594 | MOORE, BRANDY J |
| 5595 | MOORE, BRITTANY J |
| 5596 | MOORE, CARLA N |
| 5597 | MOORE, CASSANDRA G |
| 5598 | MOORE, GLORIA |
| 5599 | MOORE, GWENDOLYN |
| 5600 | MOORE, KAYLA M |
| 5601 | MOORE, KILAH M |
| 5602 | MOORE, LAKISHA |
| 5603 | MOORE, LATESSA M |
| 5604 | MOORE, LAUREN A |
| 5605 | MOORE, LOLETIA L |
| 5606 | MOORE, MALIKA |
| 5607 | MOORE, MEGAN |
| 5608 | MOORE, NICOLE |
| 5609 | MOORE, PATRICIA A |
| 5610 | MOORE, ROXANNE R |
| 5611 | MOORE-MCCLARD, JALYN R |
| 5612 | MOOSA, SARAH K |
| 5613 | MORA, MIRNA Y |
| 5614 | MORABITO, RAMONA |
| 5615 | MORAD, LEE ELLA |
| 5616 | MORALES, LAURA |
| 5617 | MORAN, ANA M |
| 5618 | MORAN, JEAN M |
| 5619 | MORANT, JAMIE L |
| 5620 | MORAVCIK, JOYCE A |
| 5621 | MOREAU, HEATHER M |
| 5622 | MOREHOUSE, CHRISTINA M |
| 5623 | MORENO, BRANDON S |
| 5624 | MORENO, JESSICA A |
| 5625 | MORENO, MELANIE D |
| 5626 | MORGAN, DEBRA L |
| 5627 | MORGAN, ELIZABETH A |
| 5628 | MORGAN, ELIZABETH L |
| 5629 | MORGAN, ERIKA WEUSI |
| 5630 | MORGAN, KIM |
| 5631 | MORGAN, LAURYN E |
| 5632 | MORGAN, REBEKAH M |

Exhibit 1 - Page 128

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5633 | MORGAN, SHARON C |
| 5634 | MORGAN, SHERYLYNN MONIQUE |
| 5635 | MORIN, CYNTHIA |
| 5636 | MORIN, JOSEFINA R |
| 5637 | MORKEN, CHRISTYLYNN A |
| 5638 | MORNEAULT, KATHRYN A |
| 5639 | MORREALE, CHERYL R |
| 5640 | MORRELL, KATE A |
| 5641 | MORRELL, MARGARET L |
| 5642 | MORRIS, ALAYNA |
| 5643 | MORRIS, KASEY A |
| 5644 | MORRIS, KATHLEEN M |
| 5645 | MORRIS, LACEY L |
| 5646 | MORRIS, LESA LYNN |
| 5647 | MORRIS, PATRICE Y |
| 5648 | MORRIS, PATRICIA |
| 5649 | MORRIS, PHYLLIS |
| 5650 | MORRIS, SAVANNAH M |
| 5651 | MORRIS, STEPHANIE K |
| 5652 | MORRIS, VIKI V |
| 5653 | MORRIS-BICHT, DAWN |
| 5654 | MORRIS-GACKI, TERESA E |
| 5655 | MORRISON, CHRISTINA |
| 5656 | MORRISON, DALON M |
| 5657 | MORRISON, HOLLIE |
| 5658 | MORRISON, KRISTI L |
| 5659 | MORRISON, PAMELA D |
| 5660 | MORRISON, VICTORIA L |
| 5661 | MORROW, CHRISTINE M |
| 5662 | MORROW, DEBORAH ANN |
| 5663 | MORROW, JACQUELINE |
| 5664 | MORROW, TINA L |
| 5665 | MORSE, CAROLYN B |
| 5666 | MORSE, MARY |
| 5667 | MORTON, KELLY L |
| 5668 | MORVANT, SANDRA A |
| 5669 | MOSCOSO, LISA M |
| 5670 | MOSER, LACEY N |
| 5671 | MOSER, LYNN M |
| 5672 | MOSES, LYNDA |
| 5673 | MOSLEY, JACALEN A |
| 5674 | MOSS, PAMELA |
| 5675 | MOSS, SHARONIECE |
| 5676 | MOULTON, JESSICA |

Exhibit 1 - Page 129

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 5677 | MOYER, THERESA G |
| 5678 | MOZINGO, STEPHANIE S |
| 5679 | MRAZEK, JANELLE L |
| 5680 | MUCCI, MELISSA J |
| 5681 | MUCKELVENE, SANDRA |
| 5682 | MUDGE, ALICIA D |
| 5683 | MUDICK, TRACI L |
| 5684 | MUELLER, JOYCE A |
| 5685 | MUHAMMAD, KATRIUS |
| 5686 | MUHOLLAND, DEBORAH |
| 5687 | MUJKANOVIC, BOBA |
| 5688 | MUJKANOVIC, FATE |
| 5689 | MULKEY, STACY L |
| 5690 | MULL, JESSICA L |
| 5691 | MULLALLY-POWERS, CARMEL A |
| 5692 | MULLEN, CLAUDIA H |
| 5693 | MULLER, CAITLYN |
| 5694 | MULLETT, BONNIE V |
| 5695 | MULLIGAN, ANNETTE |
| 5696 | MULLIKIN-JESTER, CHARLOTTE |
| 5697 | MULLINS, KRISTI R |
| 5698 | MUNDY, JANE P |
| 5699 | MUNKSGARD, AMY L |
| 5700 | MUNLEY, KRISTEN M |
| 5701 | MUNRO, VERONICA |
| 5702 | MUNROE, DEBORAH A |
| 5703 | MUNSEY, HAYLEY |
| 5704 | MUNSON, ELIZABETH A |
| 5705 | MUNSON, KATHLEEN M |
| 5706 | MUNTZ, MARIA J |
| 5707 | MUNUKKA, BRYTANI |
| 5708 | MURILLO, MAYDA M |
| 5709 | MUROTAKE, AMANDA |
| 5710 | MURPHY, BARBARA ANN |
| 5711 | MURPHY, CARNISA |
| 5712 | MURPHY, CAROL L |
| 5713 | MURPHY, DIANE |
| 5714 | MURPHY, HEATHER |
| 5715 | MURPHY, JENNIFER |
| 5716 | MURPHY, JOANN A |
| 5717 | MURPHY, LAURA |
| 5718 | MURPHY, LIESSA L |
| 5719 | MURPHY, MARIA K |
| 5720 | MURPHY, MICHELE E |

Exhibit 1 - Page 130

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 5721 | MURPHY, NORMA R |
| 5722 | MURPHY, PEGGY ANN |
| 5723 | MURPHY, SHERRI L |
| 5724 | MURRAY, ALYSSA |
| 5725 | MURRAY, CHRISTA |
| 5726 | MURRAY, JEANNE M |
| 5727 | MURRAY, PATRICIA F |
| 5728 | MURRAY, VICTORIA M |
| 5729 | MURVINE, ASHLEY |
| 5730 | MUSGROVE, CARMEN L |
| 5731 | MUSIC, PERRIN C |
| 5732 | MUSICH, MARY ANN |
| 5733 | MUSICK, KAYLA |
| 5734 | MUSILEK, BETTY M |
| 5735 | MUSSER, KARLA L |
| 5736 | MUSSON, JESSICA V |
| 5737 | MYERS, AMY M |
| 5738 | MYERS, DEBBIE L |
| 5739 | MYERS, DEBORAH A |
| 5740 | MYERS, EVETTE A |
| 5741 | MYERS, KEIRA NICOLE |
| 5742 | MYERS, LATISHA |
| 5743 | MYERS, MICHELLE L |
| 5744 | MYERS, REBECCA |
| 5745 | MYERS, STACEY LYNN |
| 5746 | MYERS, STEPHANIE L |
| 5747 | MYERS, TONYA N |
| 5748 | MYLES, JACQUELYN |
| 5749 | MYRICK, JOANN |
| 5750 | MYRICK, JULIA R |
| 5751 | MYSLOWSKI, JANET S |
| 5752 | NA, SEON H |
| 5753 | NADAL, CHRISTINA M |
| 5754 | NADEAU, SHIRLEY L |
| 5755 | NADER-GNAT, GHADA |
| 5756 | NAGELE, MARGO C |
| 5757 | NAGI, LAYLA A |
| 5758 | NAGLE, SARAH |
| 5759 | NAGY, KRISTEN L |
| 5760 | NAGY, OLGA |
| 5761 | NAJDOWSKI, AMANDA S |
| 5762 | NAJERA, ALEJANDRA |
| 5763 | NAJERA, JULIA E |
| 5764 | NAKANISHI, HEIDI R |

Exhibit 1 - Page 131

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 5765 | NALLAMOTU, RADHAMADHAVI |
| 5766 | NAOUM, LINDA A |
| 5767 | NAPIER, SANDRA D |
| 5768 | NAPIERALSKI, KRISTINE M |
| 5769 | NAQUIN, GAYLE |
| 5770 | NARCISSE, LATRESE T |
| 5771 | NARROW, MEGHAN M |
| 5772 | NASH, BRIGITTE J |
| 5773 | NASREDDINE, JESSICA J |
| 5774 | NATERAM, SAMANTA |
| 5775 | NATOUR, LINDA |
| 5776 | NAVARETTE, KORINA |
| 5777 | NAVARIJO, CHRISTINE |
| 5778 | NAVARRO, LILLIANN |
| 5779 | NAVARRO, MARIA |
| 5780 | NAVARRO, MARIE A |
| 5781 | NAVARRO, MONICA A |
| 5782 | NAVARRO, SELMA |
| 5783 | NAVARRO, VIRGINIA A |
| 5784 | NAVAS, DENISE |
| 5785 | NAWABI, ARIA |
| 5786 | NAYLOR, LYNN A |
| 5787 | NAZARIO-PARISH, ELIZABETH A |
| 5788 | NAZARU, ANNE M |
| 5789 | NEAG, LINDSEY K |
| 5790 | NEAL, ADELLE N |
| 5791 | NEAL, YAVONNE |
| 5792 | NEARHOOD, HEATHER LYNN |
| 5793 | NEBBIA, CASSANDRA |
| 5794 | NEBELING, MARIE ANN |
| 5795 | NECZEPORENKO, JACLYN J |
| 5796 | NEDIMYER, LINDSAY D |
| 5797 | NEELEY, MEAGAN E |
| 5798 | NEGRON, MARIA I |
| 5799 | NEGRON, SENOVIA |
| 5800 | NEIDIGER, ANGELICA M |
| 5801 | NELLESSEN, LAUREN |
| 5802 | NELSEN, ALISON A |
| 5803 | NELSON, GRETA |
| 5804 | NELSON, HEIDI J |
| 5805 | NELSON, JANET L |
| 5806 | NELSON, JEANETTE L |
| 5807 | NELSON, JENNIFER L |
| 5808 | NELSON, KENYA N |

Exhibit 1 - Page 132

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5809 | NELSON, LAUREN S |
| 5810 | NELSON, LISA |
| 5811 | NELSON, LISA H |
| 5812 | NELSON, STACI L |
| 5813 | NELSON, SUZANNE L |
| 5814 | NEMEC, MARGARET M |
| 5815 | NERIZ, CECILIA A |
| 5816 | NESBITT, JENNENE V |
| 5817 | NESBITT, KATHRYN A |
| 5818 | NESTOR, HANNAH M |
| 5819 | NEUMAN, ASHLEY ANN |
| 5820 | NEUMANN, BONNIE JEAN |
| 5821 | NEVAREZ, GABRIELA |
| 5822 | NEVELS, LAKISHA Y |
| 5823 | NEVIN, LORI L |
| 5824 | NEWBERRY, SHARON H |
| 5825 | NEWCOMB, CARRI L |
| 5826 | NEWMAN, AMANDA M |
| 5827 | NEWMAN, HELEN |
| 5828 | NEWMAN, JACLYN A |
| 5829 | NEWMAN, SHELBY M |
| 5830 | NEWSOME, ELIZABETH A |
| 5831 | NEWTON, JENIFER |
| 5832 | NEWTON, KIMBERLY K |
| 5833 | NGUYEN, KATHY N |
| 5834 | NGUYEN, LEXY |
| 5835 | NGUYEN, QUENIE |
| 5836 | NGUYEN, STEPHANIE L |
| 5837 | NGUYEN, THU-HANG K |
| 5838 | NICHOL, TARA |
| 5839 | NICHOLAS, TAMMI E |
| 5840 | NICHOLS, AZUREE S |
| 5841 | NICHOLS, CAROL SUE |
| 5842 | NICHOLS, CINDY M |
| 5843 | NICHOLS, DONNA |
| 5844 | NICHOLSON, SHELBY |
| 5845 | NICKELS, PAMELA J |
| 5846 | NICKELSON, MIRANDA B |
| 5847 | NICOLA, LORI A |
| 5848 | NICOLO-CARR, PATRICIA M |
| 5849 | NIE, PING |
| 5850 | NIELSEN, MANDY LYNN |
| 5851 | NIELSEN, NATALIE |
| 5852 | NIEMAN, ERIKA M |

Exhibit 1 - Page 133

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5853 | NIEMI, TANYA L |
| 5854 | NIERMEYER, SANDRA L |
| 5855 | NIESEN, CARLA |
| 5856 | NIETO, PAULA G |
| 5857 | NIEVES, SKIYEA LUCIA |
| 5858 | NIKODYM, CINDEE |
| 5859 | NIKOOMANESH, ROSHANAK A |
| 5860 | NIMAN, BARBARA J |
| 5861 | NINO, LAURA |
| 5862 | NIPPER, HILARY K |
| 5863 | NITAO, EVE K |
| 5864 | NITKE, SARA L |
| 5865 | NIX, INDIA |
| 5866 | NOAH, LOYE D |
| 5867 | NOBLE, BEVERLY A |
| 5868 | NOBLE, CHERYL A |
| 5869 | NOBLE, JENNIFER J |
| 5870 | NOBLE, LINDSAY E |
| 5871 | NOBLE, NORAH |
| 5872 | NOBLES, HEATHER M |
| 5873 | NOCE, LEE ANNE |
| 5874 | NOGGLE, PAULA M |
| 5875 | NOLAN, MARY E |
| 5876 | NOLAN, MICHELLE L |
| 5877 | NOLAN, ROBIN RENEE |
| 5878 | NOLAN, SANDRA M |
| 5879 | NOLEN, DENISE C |
| 5880 | NOLL, KARLA K |
| 5881 | NOLZ, NICOLE LYNN |
| 5882 | NONNEMACHER, MEGAN |
| 5883 | NOOR, KELLY C |
| 5884 | NORBERG, AMY C |
| 5885 | NORFLEET, MEGAN E |
| 5886 | NORMAND, LEAH M |
| 5887 | NORMILE, EILEEN |
| 5888 | NORNHOLD, LESA M |
| 5889 | NORRIS, AMY |
| 5890 | NORRIS, JONETTA Y |
| 5891 | NORRIS, KATRINA |
| 5892 | NORRIS, LISA LONELL |
| 5893 | NORTHCUTT, MARITES |
| 5894 | NORTON, MICHELLE |
| 5895 | NORVELL, CHANTAL N |
| 5896 | NOTTINGHAM, MERRAN KATE |

Exhibit 1 - Page 134

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 5897 | NOVAK, RACHEL A |
| 5898 | NOVINSKAYA, MARINA |
| 5899 | NOVOROSKY, JULIANNA J |
| 5900 | NOWACK, DENISE M |
| 5901 | NOWAK, ASHLEY M |
| 5902 | NOWAK, KRISTINA M |
| 5903 | NOWATKOWSKI, CHERYL L |
| 5904 | NOZAWA, CHAMPAGNE |
| 5905 | NUGENT, COLLEEN A |
| 5906 | NUNEZ, THANIA L |
| 5907 | NUNNALLY, LYN C |
| 5908 | NUTTYCOMBE, ELIZABETH |
| 5909 | NYCUM, MICHELLE L |
| 5910 | NYSTROM, MELISSA K |
| 5911 | NYSTROM, STACEY A |
| 5912 | OAKES, KRISTEN L |
| 5913 | OAKLEY, ERIN A |
| 5914 | OBIALO OKORIE, FRANCISCA |
| 5915 | O'BRIEN, JACQULYN |
| 5916 | O'BRIEN, JILLIAN M |
| 5917 | OBRIEN, KAREN A |
| 5918 | O'BRIEN, REBECCA |
| 5919 | O'CALLAGHAN, MARY ANN |
| 5920 | OCAMPO, ACACIA M |
| 5921 | OCHOA, BEATRIZ |
| 5922 | OCHS, NICOLE M |
| 5923 | OCHS, RACHEL E |
| 5924 | O'CONNOR, ASLI |
| 5925 | O'CONNOR, LACEY J |
| 5926 | O'CONNOR, MARIE C |
| 5927 | O'CONNOR, TONI L |
| 5928 | ODDEN, RUTH |
| 5929 | O'DELL, RAEDAWN A |
| 5930 | ODEN, DOROTHY J |
| 5931 | ODOM, COURTNEY L |
| 5932 | ODONNEL, CYNTHIA H |
| 5933 | OESTERLE, TERESA |
| 5934 | OFFENBACHER, HOLLIE D |
| 5935 | OGANESYAN, MIRIAM |
| 5936 | OGBORN, NATALIE K |
| 5937 | OGDEN, BOBBI JO A |
| 5938 | OGE, BERGEN L |
| 5939 | OGG, JANET K |
| 5940 | OGLES, REBECCA N |

Exhibit 1 - Page 135

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 5941 | OGUNBUNMI, ELIZABETH |
| 5942 | OHARA, KATHERINE B |
| 5943 | O'HARE, KATHRYN |
| 5944 | OHLER, PAMELA C |
| 5945 | OHLEY, JULIE K |
| 5946 | OJEDA, OLENA |
| 5947 | OJIBE, NONYE U |
| 5948 | OKEEFFE, PATRICIA D |
| 5949 | OKUBO, KATIE |
| 5950 | OLARI, AMALIA |
| 5951 | OLDAG, MEGAN N |
| 5952 | OLDS, ANN K |
| 5953 | O'LEARY, KELLIE C |
| 5954 | OLENICK, TANYA L |
| 5955 | OLESKI, JENNIFER M |
| 5956 | O'LEYAR, KELLY C |
| 5957 | OLGUIN, JESSICA M |
| 5958 | OLIFF-MICHAEL, DIANE |
| 5959 | OLIN, KERI |
| 5960 | OLIVEIRA, KENDRA |
| 5961 | OLIVER, EMMA J |
| 5962 | OLIVER, JANET M |
| 5963 | OLIVER, JENNA C |
| 5964 | OLIVER, KENDRA K |
| 5965 | OLIVER, SHENNEVEAN |
| 5966 | OLIVER, SHERALYN L |
| 5967 | OLIVO, NICOLE M |
| 5968 | OLLAGUE, ALEJANDRINA |
| 5969 | OLMOS ESTRADA, CONSTANCE |
| 5970 | OLSON, HEIDI |
| 5971 | OLSON, JOANN K |
| 5972 | OLSON, TONI W |
| 5973 | OLSON, VICKI |
| 5974 | OLVERA, SHERRY L |
| 5975 | OMARZAY, GUL |
| 5976 | OMOREGBEE, ANDREE' |
| 5977 | ONDRUSEK, STEPHANIE A |
| 5978 | O'NEAL, AMANDA K |
| 5979 | O'NEAL, PATRICIA S |
| 5980 | O'NEIL, ABBIE T |
| 5981 | ONEIL, ELAINE |
| 5982 | O'NEILL, HOLLY K |
| 5983 | ONTIVEROS, COURTNEY |
| 5984 | ONUEGBU, CHERI |

Exhibit 1 - Page 136

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 5985 | OQUINN, ANGELA |
| 5986 | ORDONEZ, GLORIA |
| 5987 | ORDWAY, LAURA M |
| 5988 | ORELLANA, ILZE N |
| 5989 | ORFE, PATRICIA J |
| 5990 | ORLAND, SHARI D |
| 5991 | ORLANDO, LARISSA |
| 5992 | ORLANDO, STACEY |
| 5993 | ORMSBY, AMANDA |
| 5994 | OROURKE, KATHERINE E |
| 5995 | OROZCO, ROSA M |
| 5996 | ORR, AMBER E |
| 5997 | ORR, DIANNA B |
| 5998 | ORR, JERROLYN M |
| 5999 | ORR, MARCY M |
| 6000 | ORTIZ, AMY L |
| 6001 | ORTIZ, BELLANA S |
| 6002 | ORTIZ, CRISTELA |
| 6003 | ORTIZ, KRYSTAL |
| 6004 | ORTIZ, MARLO |
| 6005 | ORTLIP, KATHRYN |
| 6006 | ORUBEONDO, ELIZABETH A |
| 6007 | ORWAN, STACEY |
| 6008 | OSBORN, VICKI L |
| 6009 | OSBORNE, CATHERINE L |
| 6010 | OSBORNE, GABRIEL |
| 6011 | OSBORNE, JANE A |
| 6012 | OSBORNE, TAMMIE L |
| 6013 | OSIECZONEK, SALENA E |
| 6014 | OSINSKI, ROCHELLE A |
| 6015 | OSMON, MARCIA A |
| 6016 | OSTERMAN, REBEKAH |
| 6017 | OSTROM, ANGELA |
| 6018 | OSTROVSKY, KATRINA |
| 6019 | O'SULLIVAN, ARDENE L |
| 6020 | O'SULLIVAN, KELLY M |
| 6021 | OSWALD, MAUREEN D |
| 6022 | OSWANDEL, SALLY |
| 6023 | OTERO, YAMILETTE |
| 6024 | OTIENO, ELIZABETH |
| 6025 | OTT, AGNES M |
| 6026 | OTT, HOLLY A |
| 6027 | OUATTARA, SHARRIE L |
| 6028 | OUNAPHOM, CHRISTINA |

Exhibit 1 - Page 137

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6029 | OUTLAW, BERTINA O |
| 6030 | OVALLE, BARBARA J |
| 6031 | OVALLE, JESSICA J |
| 6032 | OVERDORFF, SUSAN Y |
| 6033 | OVERSTREET, SONYA |
| 6034 | OWENS, LAUNA R |
| 6035 | OWENS, PATRICIA A |
| 6036 | OWENS, REBEKAH |
| 6037 | OWENS, ROBIN |
| 6038 | OWENS-DAVIS, MONICA Y |
| 6039 | OZA, RANNA G |
| 6040 | PABON, JERIKA |
| 6041 | PACE, MISTY D |
| 6042 | PACHECO, ASHLEY M |
| 6043 | PACHECO, CHRISTINA |
| 6044 | PACHECO, M EVANGELINA |
| 6045 | PACHECO, MICHELE |
| 6046 | PACHECO, NICOLE T |
| 6047 | PACHECO, PATRICIA |
| 6048 | PACHECO, PATRICIA |
| 6049 | PADDYFOOTE, ELETHEA |
| 6050 | PADILLA DIFUNTORUM, LUVIMIN |
| 6051 | PADILLA, ANTIONETTE |
| 6052 | PADILLA, ESTRELLA |
| 6053 | PADILLA, MARIA |
| 6054 | PADILLA, RACHEL |
| 6055 | PADOVA, JULIANNA |
| 6056 | PADUREANU, ELENA |
| 6057 | PADYAB, NIKA |
| 6058 | PAGAN, AMANDA A |
| 6059 | PAGAN, HELEN E |
| 6060 | PAGE, ELICIA |
| 6061 | PAGE, SHARON A |
| 6062 | PAGE, SHELIA D |
| 6063 | PAGE, TENLI |
| 6064 | PAGE, VIVIAN L |
| 6065 | PAGE, YVONNE L |
| 6066 | PAGILA, KHARA L |
| 6067 | PAGLIA, PAULA |
| 6068 | PAGNOTTA, MICHELLE R |
| 6069 | PAGONAKIS, MARIA C |
| 6070 | PAHLMAN, KATHERINE W |
| 6071 | PAICH, DANA M |
| 6072 | PAIGE, AMANDA SUE |

Exhibit 1 - Page 138

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6073 | PAIKOS, GINA M |
| 6074 | PAISLEY, CHRISTINE J |
| 6075 | PALAORO, JOANNE |
| 6076 | PALMA, TANIA S |
| 6077 | PALMER, ADRIANNE J |
| 6078 | PALMER, IRIS L |
| 6079 | PALMER, JAMIE |
| 6080 | PALMER, JESSICA T |
| 6081 | PALMER, KASSI |
| 6082 | PALMER, KELLY L |
| 6083 | PALMER, MELISSA L |
| 6084 | PALMER, MORGAN L |
| 6085 | PALMER, STEPHANIE |
| 6086 | PALOMBO, VITA C |
| 6087 | PANAS, MICHELLE |
| 6088 | PANDA, MELANIE |
| 6089 | PANEPINTO, TINA L |
| 6090 | PANICI, LYNN |
| 6091 | PANJWANI, FARIDA |
| 6092 | PANKOVCIN, NANCY |
| 6093 | PARADIS, LAURA R |
| 6094 | PARENTEAU, KAILIN M |
| 6095 | PARFITT, KAREN A |
| 6096 | PARHAM, JENNIE P |
| 6097 | PARHAM-FINMAN, ROBIN A |
| 6098 | PARISI, JACKIE J |
| 6099 | PARK, CYNTHIA M |
| 6100 | PARK, SUSAN |
| 6101 | PARKER, AISHA K |
| 6102 | PARKER, AMANDA BETH |
| 6103 | PARKER, CHRISTINE M |
| 6104 | PARKER, CONTINA |
| 6105 | PARKER, DEANNA J |
| 6106 | PARKER, JENNIFER |
| 6107 | PARKER, JOYCE |
| 6108 | PARKER, MARGIE T |
| 6109 | PARKER, NICOLE |
| 6110 | PARKER, PATRICE S |
| 6111 | PARKER, SYNTHERIA |
| 6112 | PARKS, KAREN L |
| 6113 | PARNELL, HEIDI S |
| 6114 | PARQUET, DANIELLE A |
| 6115 | PARRIS-LENK, SHEILA |
| 6116 | PARSLEY, RENA D |

Exhibit 1 - Page 139

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6117 | PARSON, MAKAYLA L |
| 6118 | PARSONS, BONNY |
| 6119 | PARTEE, SHEILA R |
| 6120 | PASCARELLI, CHRISTINE |
| 6121 | PASCHAL, CANDACE |
| 6122 | PASCHKE, MOLLY A |
| 6123 | PASCUZZI, MARIANNA E |
| 6124 | PASH, LINDA T |
| 6125 | PASQUALETTI, LISA A |
| 6126 | PASQUARELLI, AMANDA |
| 6127 | PASS, MARY E |
| 6128 | PASSANANTE, JENNIFER |
| 6129 | PASSMORE, MICHELLE L |
| 6130 | PASSO, GABRIELLE N |
| 6131 | PASTOR, HOLLY J |
| 6132 | PATE, KATHRYN O |
| 6133 | PATEL, NAVAZ |
| 6134 | PATITZ, LORI M |
| 6135 | PATRIARCA, BARBARA A |
| 6136 | PATRICK, JANET B |
| 6137 | PATRONE, ZAIDA |
| 6138 | PATTERSON, BRIANA M |
| 6139 | PATTERSON, DESIREE M |
| 6140 | PATTERSON, KELLY |
| 6141 | PATTERSON, KIMBERLY |
| 6142 | PATTERSON, LINDA G |
| 6143 | PATTERSON, LISA M |
| 6144 | PATTERSON, PEGGY C |
| 6145 | PATTERSON, VICTORIA L |
| 6146 | PATTERSON-HACKETT, WINIFRED |
| 6147 | PATTESON, JESSICA L |
| 6148 | PATTON, MARYANN |
| 6149 | PATTON, PAMELA |
| 6150 | PATZ, CELESTE A |
| 6151 | PAUL, JENNIFER L |
| 6152 | PAUL, MEGAN W |
| 6153 | PAULINE, SUSAN |
| 6154 | PAULIVE, PHYLLIS |
| 6155 | PAULMENO, EVELYN |
| 6156 | PAULSON, ARLENE F |
| 6157 | PAWLIK, PAULINA A |
| 6158 | PAXSON, KATELYN N |
| 6159 | PAYNE, LATASHA T |
| 6160 | PAYNE, LINDA A |

Exhibit 1 - Page 140

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6161 | PAYNE, MARIAH |
| 6162 | PAYNE, SADE |
| 6163 | PAYSON, SHARON J |
| 6164 | PAYTON, TIFFANY M |
| 6165 | PEACE, FAITH A |
| 6166 | PEACOCK, ELZIE F |
| 6167 | PEARCE, CORTNEY |
| 6168 | PEARCE, NICOLE K |
| 6169 | PEARCE, PATRICIA A |
| 6170 | PEARSALL, KRYSTIN M |
| 6171 | PEARSON, JANET L |
| 6172 | PEARSON, KENDRA |
| 6173 | PEARSON, LORI |
| 6174 | PEARSON, MARQUITA D |
| 6175 | PEARSON, STACEY G |
| 6176 | PEARSON, SUSAN L |
| 6177 | PEASE, CHRISTINA M |
| 6178 | PECK, BARBARA |
| 6179 | PECK, JESSICA |
| 6180 | PECK, KATHERINE G |
| 6181 | PECOR, SHEILA A |
| 6182 | PEDERSON, SARA J |
| 6183 | PEDERSON, STACEY L |
| 6184 | PEDRAZA, SHAWNA K |
| 6185 | PEDUZZI, TERRI |
| 6186 | PEERS, SHEILA |
| 6187 | PEHRSON, JESSICA |
| 6188 | PEIL, HILARY E |
| 6189 | PELKEY, JULIE A |
| 6190 | PELLETIER, JANET P |
| 6191 | PELLETIER, JENNIFER M |
| 6192 | PELOQUIN, ELIZABETH |
| 6193 | PELUSO, SAMANTHA |
| 6194 | PEMBERTON, DOROTHEA A |
| 6195 | PEMBERTON, LAUREN DIANE |
| 6196 | PENA, MARIA F |
| 6197 | PENA-WOHLER, KENLY A |
| 6198 | PENEBRE, VALERIE N |
| 6199 | PENG, JESSICA T |
| 6200 | PENKUNAS, KRISTEN M |
| 6201 | PENN, MAHDIA |
| 6202 | PENNELL, CINDY L |
| 6203 | PENNINGTON, MARY T |
| 6204 | PENSON, TEONA C |

Exhibit 1 - Page 141

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6205 | PENTZAKIS, KELLEY A |
| 6206 | PEPPER, KAREN T |
| 6207 | PERALES, LYDIA A |
| 6208 | PERCIVAL, ALYSHA J |
| 6209 | PERDOMO, JAZMIN |
| 6210 | PERDUE, KATRINIA A |
| 6211 | PEREA, AMANDA M |
| 6212 | PEREA, ARLENE E |
| 6213 | PEREIRA, JOHANNA |
| 6214 | PEREZ, ADREANNE |
| 6215 | PEREZ, CATHY |
| 6216 | PEREZ, HOPE R |
| 6217 | PEREZ, MAGALY M |
| 6218 | PEREZ, MARIA L |
| 6219 | PEREZ, MARTIKA |
| 6220 | PEREZ, PRISCILLA |
| 6221 | PEREZ, PROVIDENCE |
| 6222 | PEREZSELSKY, AUDREY R |
| 6223 | PERFETTO, SARAH |
| 6224 | PERIC, MARIJANA |
| 6225 | PERILLO, KELSEY |
| 6226 | PERINE, KORIE D |
| 6227 | PERKINS, ANGELIA M |
| 6228 | PERKINS, EMILY |
| 6229 | PERKINS, JASMINE |
| 6230 | PERKINS, VIRGINIA C |
| 6231 | PERLINE, CATHERINE |
| 6232 | PERONE, ELSIE |
| 6233 | PERONE, JENNIFER L |
| 6234 | PERREIRA, ELIZABETH |
| 6235 | PERRI, ASHLEY L |
| 6236 | PERRIN, JACKIE |
| 6237 | PERRINE, KARIE MONTEIRO |
| 6238 | PERRINO, JESSICA L |
| 6239 | PERRY, JANET K |
| 6240 | PERRY, KIMBERLY A |
| 6241 | PERRY, MONTRESSA |
| 6242 | PERRY, SARA I |
| 6243 | PERRY, ZAKIYA |
| 6244 | PERUNKO, ANNE |
| 6245 | PESCINSKI, BRIANA A |
| 6246 | PESHEK, DENISE J |
| 6247 | PETERMAN, MICHELE K |
| 6248 | PETERS, KIMBERLY E |

Exhibit 1 - Page 142

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6249 | PETERS, NATALIE T |
| 6250 | PETERS, NICOLE R |
| 6251 | PETERS, SHELLY M |
| 6252 | PETERSEN, KATHLEEN |
| 6253 | PETERSON, ALEXIS LASHAY |
| 6254 | PETERSON, ANNA |
| 6255 | PETERSON, JANELLE M |
| 6256 | PETERSON, JULIANNE |
| 6257 | PETERSON, KRISTIN P |
| 6258 | PETERSON, MELODY U |
| 6259 | PETERSON, NICHOLE |
| 6260 | PETIT, KATHY |
| 6261 | PETKOVA, NADYA S |
| 6262 | PETRIE, CATHERINE |
| 6263 | PETRIZZO, JENNIFER L |
| 6264 | PETROCELLI, RUTH |
| 6265 | PETRONCHAK, LAUREN M |
| 6266 | PETRUZZO, EVELYN |
| 6267 | PETTEWAY, VELMA J |
| 6268 | PETTIGREW, ANNAZETTE M |
| 6269 | PETTWAY, ARIANA |
| 6270 | PETTY, ALVIA |
| 6271 | PFRANG, CATHERINE C |
| 6272 | PHELPS, LINDSAY C |
| 6273 | PHELPS, TARA A |
| 6274 | PHILHOWER, MALLORY C |
| 6275 | PHILIPS, JOANNE |
| 6276 | PHILLIP, AUDREY C |
| 6277 | PHILLIPS, AMY |
| 6278 | PHILLIPS, CASIE L |
| 6279 | PHILLIPS, FELICIA A |
| 6280 | PHILLIPS, JENNIFER |
| 6281 | PHILLIPS, JESSICA |
| 6282 | PHILLIPS, JOANN |
| 6283 | PHILLIPS, JOHNNA DIANN |
| 6284 | PHILLIPS, KRISTINA R |
| 6285 | PHILLIPS, MICHELLE |
| 6286 | PHILLIPS, RENEE |
| 6287 | PHILLIPS, TAMMY M |
| 6288 | PHILLIPS, THYRA E |
| 6289 | PHILLIPS, TIFFINI S |
| 6290 | PHILLIPS, YADA N |
| 6291 | PIASECKI, MARISSA N |
| 6292 | PICCINICH, KATHLEEN |

Exhibit 1 - Page 143

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6293 | PICCIOLA, ANNA |
| 6294 | PICCOLA, RUTHANNE |
| 6295 | PICHOTTA, LYNNE |
| 6296 | PICKARD, EMILY |
| 6297 | PICKERING, VALERIE L |
| 6298 | PICKETT, ANN M |
| 6299 | PICONE, THERESA L |
| 6300 | PIERCE, ANDREA E |
| 6301 | PIERCE, ELIZABETH A |
| 6302 | PIERCE, JENE |
| 6303 | PIERCE, JESSICA L |
| 6304 | PIERCE, MAYA C |
| 6305 | PIERCEALL, KERAH |
| 6306 | PIERCEALL, MICHAELA DANIELLE |
| 6307 | PIERCY, KAREN A |
| 6308 | PIERSA, KRISTEN M |
| 6309 | PIERSON, ASHLEY B |
| 6310 | PIERSON, BARBARA A |
| 6311 | PIERSON, CHRISTIN R |
| 6312 | PIERSON, KARLA R |
| 6313 | PIETRI, NATALIE |
| 6314 | PIKE, KIMBERLY S |
| 6315 | PIKE, SARAH E |
| 6316 | PILKER, SARAH JOAN |
| 6317 | PILKINGTON, ASHLEY R |
| 6318 | PILLON, KELLY L |
| 6319 | PINA, REBECCA L |
| 6320 | PINDER, YASMIN |
| 6321 | PINE, PATIENCE J |
| 6322 | PINEDA LOBATO, LAURA |
| 6323 | PINEGAR, SARAH A |
| 6324 | PINEIRO, ALICE |
| 6325 | PINSON, ELSIE J |
| 6326 | PINTA, STACY M |
| 6327 | PIPPERT, SUSAN FAY |
| 6328 | PIRIGYL, DENA M |
| 6329 | PIRTLE, KRISTINA R |
| 6330 | PISCITELLO, CORINNE E |
| 6331 | PITEL, MELISSA K |
| 6332 | PITNER, ASHLEY |
| 6333 | PITRE, CHRISTINE E |
| 6334 | PITSINGER, MICHELLE A |
| 6335 | PITSTICK, COURTNEY D |
| 6336 | PITT, BELINDA |

Exhibit 1 - Page 144

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6337 | PITTALUGA, TABATHA A |
| 6338 | PITTMAN, CAROLYN C |
| 6339 | PITTMAN, KATHRYN A |
| 6340 | PITTMAN, SANDRA L |
| 6341 | PITTMAN-JOHNSON, HEIKE E |
| 6342 | PITTS, ANGELA |
| 6343 | PITTS, CARINA M |
| 6344 | PITTS, CHRISTI S |
| 6345 | PITTS, LAUREN J |
| 6346 | PITTS, LINDA G |
| 6347 | PLACE, ELIZABETH C |
| 6348 | PLACKITT, ALYSSA |
| 6349 | PLASENCIA, ANA D |
| 6350 | PLATZ, AUDREY RAE |
| 6351 | PLATZ, KATRINA L |
| 6352 | PLEAS, LAURIE L |
| 6353 | PLEASNICK, JASMINE M |
| 6354 | PLETCHER, ANGELA K |
| 6355 | PLEWNIAK, KATYA ARISA |
| 6356 | PLIZGA, LOTIS C |
| 6357 | PLOCINIK, MICHELLE Y |
| 6358 | PLOGHER, JULIE |
| 6359 | POBIEGLO, SJANA L |
| 6360 | POCHE, DIANNE |
| 6361 | PODOLA, DOINITA |
| 6362 | POE, RUNDA M |
| 6363 | POGUE, JAN KELLY |
| 6364 | POINTS, ANABEL R |
| 6365 | POIROUX, REBECCA A |
| 6366 | POKOL, CATHY A |
| 6367 | POLAHA, CAROL |
| 6368 | POLAND, DAWN A |
| 6369 | POLASKI, THERESA L |
| 6370 | POLEN, JESSICA |
| 6371 | POLICASTRO, ERICA M |
| 6372 | POLINSKE, SANDY |
| 6373 | POLK, CRYSTLE R |
| 6374 | POLK, ROBERTA |
| 6375 | POLLARD, VERNITA T |
| 6376 | POLLET, CAROLYN S |
| 6377 | POLLEY, JUDY G |
| 6378 | POLYNICE, MISCHMA E |
| 6379 | POND, STEPHANIE L |
| 6380 | PONDER, MARY E |

Exhibit 1 - Page 145

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6381 | PONGSATIANWONG, SUCHITRA |
| 6382 | PONS, JANNETE |
| 6383 | PONSAA, MARY A |
| 6384 | POORTENGA, KAREN L |
| 6385 | POPE, CHRISTINA |
| 6386 | PORRAS, CAROLYN |
| 6387 | PORTALS, CARMEN |
| 6388 | PORTELL, LESLIE |
| 6389 | PORTER, ARLENE S |
| 6390 | PORTER, CARMEN |
| 6391 | PORTER, DEBRA |
| 6392 | PORTER, JENNIFER R |
| 6393 | PORTER, JILL L |
| 6394 | PORTER, LEEAN R |
| 6395 | PORTER, SANDRA J |
| 6396 | PORTER, SHIRLEY |
| 6397 | PORTER, SUSAN M |
| 6398 | POSSEHL, MELINDA |
| 6399 | POST, JENNIFER L |
| 6400 | POST, MEGAN M |
| 6401 | POSTELL-JONES, CHERQUITA |
| 6402 | POSTEMA, AMANDA B |
| 6403 | POSTEN, MICHELLE S |
| 6404 | POSTLEWAIT, MICHELE LYNN |
| 6405 | POTTER, DENISE J |
| 6406 | POTTER, ELIZABETH |
| 6407 | POTTER, HEATHER R |
| 6408 | POTTER, LINDSAY E |
| 6409 | POTTIER, ELISE R |
| 6410 | POUDRIER, LINDA L |
| 6411 | POULLARD, SHEKEITHA T |
| 6412 | POULOS, JEANETTE H |
| 6413 | POWELL, ALANA |
| 6414 | POWELL, BONNIE |
| 6415 | POWELL, D'ANDRA |
| 6416 | POWELL, HOLLY L |
| 6417 | POWELL, HOLLY N |
| 6418 | POWELL, STEPHANIE M |
| 6419 | POWELL, TERESA A |
| 6420 | POWERS, AMY J |
| 6421 | POWERS, DEENA |
| 6422 | POWERS, DENISE |
| 6423 | POWERS, SUSAN E |
| 6424 | PRADO, KORYNA I |

Exhibit 1 - Page 146

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6425 | PRATER, KIRSTY |
| 6426 | PRATER, MONICA |
| 6427 | PRATTE, DANIELLE C |
| 6428 | PREKA, JODY M |
| 6429 | PREPSKY, ELIZABETH O'NEILL |
| 6430 | PRESTI, ANGELA K |
| 6431 | PRESTON, DIANA L |
| 6432 | PRIBICH, DOLORES A |
| 6433 | PRICE, BENITTA D |
| 6434 | PRICE, CASSIE M |
| 6435 | PRICE, CATHERINE |
| 6436 | PRICE, COURTNEY A |
| 6437 | PRICE, DAWN Q |
| 6438 | PRICE, DEBORAH K |
| 6439 | PRICE, FRAN |
| 6440 | PRICE, JANELL |
| 6441 | PRICE, JOANN S |
| 6442 | PRICE, JULIENNE E |
| 6443 | PRICE, KARLY J |
| 6444 | PRICE, LINDSAY M |
| 6445 | PRICE, LYNN |
| 6446 | PRICE, MARGARET G |
| 6447 | PRICE, MARY R |
| 6448 | PRICE, STACY ELLEN |
| 6449 | PRICE, STEPHANIE A |
| 6450 | PRICE, VANESSA |
| 6451 | PRIDE, PORSHA |
| 6452 | PRIEST, GERALDINE A |
| 6453 | PRIETO, ALISA |
| 6454 | PRIMO, MELISSA A |
| 6455 | PRINCE-WINTON, ELIZABETH A |
| 6456 | PRINGLE, BETTINNA |
| 6457 | PRINGLE, RUBY J |
| 6458 | PRITCHARD, ROSLYN |
| 6459 | PRITCHETT, MARILYN |
| 6460 | PROBST, PATTILU E |
| 6461 | PROCELL, PATRICIA |
| 6462 | PROCHNOW, MARCY S |
| 6463 | PROCTOR, STEPHANIE M |
| 6464 | PROCTOR, TANYIKA |
| 6465 | PROCTOR, TIA |
| 6466 | PRODROMIDES, JULIA |
| 6467 | PROKSCH, LACEY E |
| 6468 | PROPPS-SMITH, TERESA M |

Exhibit 1 - Page 147

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6469 | PRUITT, BETH |
| 6470 | PRUITT, SHERRY A |
| 6471 | PRUS, AUDREY |
| 6472 | PRYLE, KIMBERLY D |
| 6473 | PRYOR, MARY A |
| 6474 | PRZYBELSKI, JESSICA B |
| 6475 | PUENTE, MARIA L |
| 6476 | PUFFETT, SARA L |
| 6477 | PUGH, BEVERLY ELLEN |
| 6478 | PUGH, CATHERINE L |
| 6479 | PUKULIS, ANDREA N |
| 6480 | PULITI, TRACY H |
| 6481 | PUMPHREY, ALEXIS S |
| 6482 | PURDY, ELLEN S |
| 6483 | PURVIS, CINDY M |
| 6484 | PUTNAM, JULIE A |
| 6485 | PYE, GLENDA K |
| 6486 | PYETTE, STACY L |
| 6487 | PYSKIR, ALEXANDREA |
| 6488 | PYTLINSKI, CATHY L |
| 6489 | QATTAWI, JESSICA M |
| 6490 | QUARANTELLO, DANIELLE L |
| 6491 | QUEEN, BARBARA J |
| 6492 | QUEEN, KATHLENE E |
| 6493 | QUESADA, JESSICA M |
| 6494 | QUESNEL, DEBBIE |
| 6495 | QUICK, AMANDA L |
| 6496 | QUICK, CAROL R |
| 6497 | QUILTY, OLIVIA |
| 6498 | QUINLAN, MARIA L |
| 6499 | QUINN, BARBARA A |
| 6500 | QUINN, HEATHER N |
| 6501 | QUINONES, KEISHA J |
| 6502 | QUINONES, LANEY L |
| 6503 | QUINTANA, MAGDA A |
| 6504 | QUINTEIRO, DIANNE M |
| 6505 | QURAISHI, SABIRA A |
| 6506 | QURESHI, SADIA |
| 6507 | RAAB, REBECCA C |
| 6508 | RABINO, LOLING |
| 6509 | RABON, LISA |
| 6510 | RACAN, JESSICA A |
| 6511 | RACINE, RHONDA |
| 6512 | RADER, AMIE L |

Exhibit 1 - Page 148

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6513 | RADER, VIVIAN M |
| 6514 | RADFORD, BRANDY D |
| 6515 | RADTKE, LAURA J |
| 6516 | RADWICK, DEBRA L |
| 6517 | RAFFA, DOREEN M |
| 6518 | RAFI, KAUSER |
| 6519 | RAFIA, FARINAZ |
| 6520 | RAHMAN, SUMMER |
| 6521 | RAHNER, JULIE R |
| 6522 | RAIMER, HOLLI N |
| 6523 | RAINES, CHRISTINE L |
| 6524 | RAINES, TAMMY L |
| 6525 | RAINS, CATHERINE L |
| 6526 | RAINVILLE, HOLLY KAY |
| 6527 | RAJNOHA, LAURI B |
| 6528 | RAKES, REBECCA S |
| 6529 | RAKOCZY, CHRISTINE M |
| 6530 | RALENKOTTER, ANDRA L |
| 6531 | RALPH, DELTA R |
| 6532 | RAMAGLIA, KRISTIN L |
| 6533 | RAMEAU, PHEBE M |
| 6534 | RAMEY, DENA D |
| 6535 | RAMIREZ TORRES, JESSICA |
| 6536 | RAMIREZ, ADRIANA |
| 6537 | RAMIREZ, DANIELLE M |
| 6538 | RAMIREZ, GINA |
| 6539 | RAMIREZ, JANET |
| 6540 | RAMIREZ, JENNIFER B |
| 6541 | RAMIREZ, MARICRUZ |
| 6542 | RAMIREZ, MICHELLE |
| 6543 | RAMIREZ, NANCY L |
| 6544 | RAMKARAN, VIDYA |
| 6545 | RAMNARINE, SUSAN |
| 6546 | RAMOS, DIANA |
| 6547 | RAMOS, SAMANTHA |
| 6548 | RAMOS, SONIA M |
| 6549 | RAMOS, TWILA J |
| 6550 | RAMPULLA, ALICIA M |
| 6551 | RAMSEY, GAYLE D |
| 6552 | RAMSEY, KERI E |
| 6553 | RAMSEY, MARIA |
| 6554 | RANCHER, ROSE M |
| 6555 | RANCHER, SHEILA R |
| 6556 | RANDALL, FELICIA M |

Exhibit 1 - Page 149

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6557 | RANDALL, LAUREN |
| 6558 | RANDALL, NICHOLE |
| 6559 | RANDALL, ROBIN |
| 6560 | RANDELL, VERONICA M |
| 6561 | RANDLE, ODESSA D |
| 6562 | RANDOLPH, KELLY L |
| 6563 | RANDOLPH, NICOLE M |
| 6564 | RANDOLPH, QUALEEN N |
| 6565 | RANDOLPH, SHANNON |
| 6566 | RANDOLPH, ZERLINDA T |
| 6567 | RAO, YAN X |
| 6568 | RAPHAEL, VICTORIA S |
| 6569 | RASCON, VERONICA |
| 6570 | RASLAVSKY, PATRICIA |
| 6571 | RASMUSSEN, KATHRYN |
| 6572 | RATAY, JENNIFER A |
| 6573 | RATCLIFF, SOLEIL L |
| 6574 | RATLIFF, MICHELE Y |
| 6575 | RATTRAY, ZONIA S |
| 6576 | RATZ, SHIRLEY |
| 6577 | RAU, ASHLEY |
| 6578 | RAU, KAITLYN K |
| 6579 | RAUBENHEIMER, NICOLE C |
| 6580 | RAUSCH, SARAH E |
| 6581 | RAUSEO, SHARON |
| 6582 | RAWLS, REBECCA C |
| 6583 | RAY, MARY J |
| 6584 | RAY, SHANNON M |
| 6585 | RAYFORD, JESSICA L |
| 6586 | RAYL, DEBBIE M |
| 6587 | RAYL, JULIE A |
| 6588 | RAYNER, NATALIE N |
| 6589 | RAYNOR, NICOLE M |
| 6590 | RAYO, MYRA M |
| 6591 | RAZNATOVICH, ELLEN |
| 6592 | RAZOR, NATALIE L |
| 6593 | RAZZOUK, MARIE T |
| 6594 | REAGAN, HEATHER |
| 6595 | REASNER, JESSICA |
| 6596 | REAVES, BELINDA S |
| 6597 | REAVES, CYNTHIA A |
| 6598 | REAVES, LAVIDA |
| 6599 | REBOUL, KATHERINE A |
| 6600 | REBOY, CELESTE |

Exhibit 1 - Page 150

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6601 | REDDEN, BRANDY |
| 6602 | REDDIN, KATHLEEN |
| 6603 | REDINGTON, RANDI J |
| 6604 | REDMOND, FELICIA B |
| 6605 | REED, CHARLOTTE C |
| 6606 | REED, CINDY L |
| 6607 | REED, JINAI C |
| 6608 | REED, JUDY A |
| 6609 | REED, KIMBERLY A |
| 6610 | REED, LASHAWN |
| 6611 | REED, LAURA A |
| 6612 | REED, LOREN R |
| 6613 | REED, MARY B |
| 6614 | REED, TERESA LEA |
| 6615 | REESE GLOVER, KIMBERLY |
| 6616 | REESE, LORETTA M |
| 6617 | REESE, MARGARITA |
| 6618 | REESE, VICTORIA A |
| 6619 | REEVES, JAMIE |
| 6620 | REEVES, KERRY A |
| 6621 | REEVES, MELISSA L |
| 6622 | REEVES, PATRICIA |
| 6623 | REEVES, REBECCA J |
| 6624 | REEVES, ROSEMARY |
| 6625 | REGAN, DONNA L |
| 6626 | REGER, ELIZABETH K |
| 6627 | REHM, DIANE K |
| 6628 | REHM, LINDA R |
| 6629 | REICH, EMILY M |
| 6630 | REID, KATHLEEN A |
| 6631 | REID, LINDA |
| 6632 | REID, TIFFANY L |
| 6633 | REID, VICTORIA ISIS |
| 6634 | REIDINGER, MICHELLE M |
| 6635 | REINAGLE, SHANNON R |
| 6636 | REINHARDT, STEPHANIE |
| 6637 | REINS, ANNETTE |
| 6638 | REIS, DONNA M |
| 6639 | REIS, KELLY M |
| 6640 | REISMAN, AMBER L |
| 6641 | RELIFORD, STARR L |
| 6642 | REMILLARD, VIRGINIA Y |
| 6643 | REMMIKY, SHELL ANN D |
| 6644 | REMSBURG, SABRINA M |

Exhibit 1 - Page 151

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6645 | RENKO, DANA M |
| 6646 | RENNA, SAMANTHA J |
| 6647 | RENNELS, KARRON A |
| 6648 | RENNIG, CATHERINE D |
| 6649 | RENOCK, ALLISON P |
| 6650 | RENTAS, LISA NICOLE |
| 6651 | RENTIE, KEISHA L |
| 6652 | RENWICK, BAMBI L |
| 6653 | RENZ, ANTOINETTE M |
| 6654 | REPASKY, STEPHANIE A |
| 6655 | REQUE, STEFANIE M |
| 6656 | RESH, ELIZABETH A |
| 6657 | RETTER, AMANDA R |
| 6658 | RETZ, MARY JO |
| 6659 | REUBER, DANYELLE L |
| 6660 | REUSCHLING, PORSCHE |
| 6661 | REUTER-BOSSONS, PATRICIA |
| 6662 | REUTZEL, REBECCA |
| 6663 | REY, RACHEL V |
| 6664 | REYES, AZALIA |
| 6665 | REYES, BARBARA |
| 6666 | REYES, CONNIE |
| 6667 | REYES, KALIANIRA |
| 6668 | REYES, KATHLEEN V |
| 6669 | REYES, MARISOL |
| 6670 | REYNOLDS, AIESHA D |
| 6671 | REYNOLDS, ANDREA L |
| 6672 | REYNOLDS, CONNIE |
| 6673 | REYNOLDS, HEATHER A |
| 6674 | REYNOLDS, JASMINE R |
| 6675 | REYNOLDS, JUDITH A |
| 6676 | REYNOLDS, KARRIE L |
| 6677 | REYNOLDS, PEGGY A |
| 6678 | REZABECK, DIANA F |
| 6679 | REZAEI, FARAHNAZ |
| 6680 | RHEA, CATHERINE M |
| 6681 | RHINEHART, PAULA S |
| 6682 | RHINES, EVELYN A |
| 6683 | RHINO, LINDSEY |
| 6684 | RHOADES, KIMBERLY B |
| 6685 | RHODES, LEAH N |
| 6686 | RHODES, LINDA L |
| 6687 | RHODES, TARA |
| 6688 | RICE, DEBORAH J |

Exhibit 1 - Page 152

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 6689 | RICE, MARIYA O |
| 6690 | RICE, MELISHA A |
| 6691 | RICH, MARCY M |
| 6692 | RICH, ROSA L |
| 6693 | RICHARD, ANA ALICIA |
| 6694 | RICHARD, ANGIE K |
| 6695 | RICHARD, DEBORAH E |
| 6696 | RICHARD, HOLLY J |
| 6697 | RICHARDS, REBEKAH Q |
| 6698 | RICHARDSON, AMANDA ELAINE |
| 6699 | RICHARDSON, ASHLEY M |
| 6700 | RICHARDSON, AUNDREA |
| 6701 | RICHARDSON, CASEY L |
| 6702 | RICHARDSON, DONNA F |
| 6703 | RICHARDSON, JESSICA RAYE |
| 6704 | RICHARDSON, JUDITH K |
| 6705 | RICHARDSON, LINDA MARIE |
| 6706 | RICHARDSON-BELL, TWYLA T |
| 6707 | RICHMAN, KASONDRA |
| 6708 | RICHMOND, BEATRICE H |
| 6709 | RICHMOND, MEGHAN ROSE |
| 6710 | RICHTER, STACY M |
| 6711 | RICK, ANDREA J |
| 6712 | RICKER, KATHERINE |
| 6713 | RICKER, MELISSA A |
| 6714 | RICKEY, REBECCA A |
| 6715 | RICKLEFS, DELORES Y |
| 6716 | RICO, VALERIE A |
| 6717 | RIDDLE, AMANDA R |
| 6718 | RIDDLE, MELISSA |
| 6719 | RIDDLE, MICHELLE E |
| 6720 | RIDEOUT, LUCY J |
| 6721 | RIDER, JENNIFER |
| 6722 | RIDER, MICHELLE K |
| 6723 | RIDGON, MELISSA N |
| 6724 | RIDGWAY, KATHERINE |
| 6725 | RIECHERS, JENNIFER L |
| 6726 | RIEGER, ANGELA J |
| 6727 | RIEKS, KATY J |
| 6728 | RIESETT, JENNIFER B |
| 6729 | RIESNER, DANIELLE M |
| 6730 | RIESTER, STEPHANIE R |
| 6731 | RIFE, MELODY |
| 6732 | RIFKIN, BETH M |

Exhibit 1 - Page 153

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6733 | RIGALI, SHAUNA |
| 6734 | RIGALT JUAREZ, MARITZA N |
| 6735 | RIGGINS, PAMELA |
| 6736 | RIGGLE, LINDA |
| 6737 | RIGGS, DEBRA L |
| 6738 | RIGGS, IRIS M |
| 6739 | RIGNEY, STACIE M |
| 6740 | RIGSBY, CELIA E |
| 6741 | RIKARD, SABRENA M |
| 6742 | RILES-OKOTETE, DARLEAN |
| 6743 | RILEY, CRYSTAL R |
| 6744 | RIMKUS, BEVERLY A |
| 6745 | RINCON, MARIA E |
| 6746 | RINEY, KATHLEEN A |
| 6747 | RINKER, JULAINE JENAI |
| 6748 | RINKIN, MARY A |
| 6749 | RIOS, CARMEN M |
| 6750 | RIOS, JEANNE L |
| 6751 | RIOS, NATALIE M |
| 6752 | RIOS, STEPHANIE M |
| 6753 | RIPLEY, DEBRA S |
| 6754 | RISNER, MARCHITA R |
| 6755 | RIST, JENNIFER L |
| 6756 | RITCHKO, ALLYSON L |
| 6757 | RITENOUR, AMANDA |
| 6758 | RITENOUR, AMY |
| 6759 | RITO, DEBE M |
| 6760 | RITTER, MONICA A |
| 6761 | RITTERLING, RACHEL L |
| 6762 | RIVERA, ANA R |
| 6763 | RIVERA, ANN |
| 6764 | RIVERA, EDYE |
| 6765 | RIVERA, ELENA |
| 6766 | RIVERA, EVELYN |
| 6767 | RIVERA, JENEE C |
| 6768 | RIVERA, LUCIA |
| 6769 | RIVERA, MARIA A |
| 6770 | RIVERA, PALOMA C |
| 6771 | RIVERA, ROSEMARIE |
| 6772 | RIVERA, STACY L |
| 6773 | RIVERS, AQUEELAH |
| 6774 | RIVERS, CANDACE |
| 6775 | RIVERS, NICOLE A |
| 6776 | RIZK, COURTNEY N |

Exhibit 1 - Page 154

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6777 | RIZZUTI, ELKE |
| 6778 | ROAN, WHITNEY N |
| 6779 | ROASHAN, NEELAB R |
| 6780 | ROBAR, SHARON |
| 6781 | ROBERSON, SHERRY D |
| 6782 | ROBERTS, EILEEN F |
| 6783 | ROBERTS, LAURA A |
| 6784 | ROBERTS, LAURIA A |
| 6785 | ROBERTS, LEE ANN |
| 6786 | ROBERTS, MARGARET E |
| 6787 | ROBERTS, MARIYA |
| 6788 | ROBERTS, REANNA L |
| 6789 | ROBERTS, VALERIE D |
| 6790 | ROBERTS, VIRGINIA L |
| 6791 | ROBERTS, YVETTE N |
| 6792 | ROBERTSON, BRENDA M |
| 6793 | ROBERTSON, CAROL A |
| 6794 | ROBERTSON, CAROL L |
| 6795 | ROBERTSON, HELEN M |
| 6796 | ROBERTSON, LINDSAY N |
| 6797 | ROBERTSON, MEGHAN E |
| 6798 | ROBERTSON-CROOKSHANKS, MELISSA B |
| 6799 | ROBILLIARD, INGRID D |
| 6800 | ROBINSON, ASHLEY L |
| 6801 | ROBINSON, BARBARA A |
| 6802 | ROBINSON, BEVERLEY A |
| 6803 | ROBINSON, CATHERINE M |
| 6804 | ROBINSON, CHRISTINA N |
| 6805 | ROBINSON, CIERRA |
| 6806 | ROBINSON, DONNA D |
| 6807 | ROBINSON, IRINA N |
| 6808 | ROBINSON, JOAN MARY |
| 6809 | ROBINSON, KRISTIN M |
| 6810 | ROBINSON, LAQUITA N |
| 6811 | ROBINSON, NASHIYA N |
| 6812 | ROBINSON, SARAH R |
| 6813 | ROBISON, LACEY M |
| 6814 | ROBLES, ADRIANA |
| 6815 | ROBLES, ELIZABETH |
| 6816 | ROBOSKI, CLAIRE E |
| 6817 | ROCATTO, ANDREA J |
| 6818 | ROCHA, GUADALUPE |
| 6819 | ROCHA, PAMELA A |
| 6820 | ROCKAFELLOW, THERESA K |

Exhibit 1 - Page 155

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6821 | ROCKETT, JAMIKA A |
| 6822 | RODGERS, JESSICA D |
| 6823 | RODGERS, STEPHANIE H |
| 6824 | RODOCKER, MAGGIE |
| 6825 | RODOCKER, SUSAN J |
| 6826 | RODRIGUEZ, ALLISON |
| 6827 | RODRIGUEZ, ANA M |
| 6828 | RODRIGUEZ, BERKY |
| 6829 | RODRIGUEZ, DIANA |
| 6830 | RODRIGUEZ, FELICIA A |
| 6831 | RODRIGUEZ, JACQUELINE |
| 6832 | RODRIGUEZ, JEANETTE L |
| 6833 | RODRIGUEZ, JENNIFER D |
| 6834 | RODRIGUEZ, JESSICA N |
| 6835 | RODRIGUEZ, LAUREN A |
| 6836 | RODRIGUEZ, LESLIE |
| 6837 | RODRIGUEZ, MARIA L |
| 6838 | RODRIGUEZ, MELISSA |
| 6839 | RODRIGUEZ, MONICA Y |
| 6840 | RODRIGUEZ, SHIRLEY |
| 6841 | RODRIGUEZ-BRAVO, EVELYN I |
| 6842 | RODRIGUEZ-GARCIA, DEBORAH M |
| 6843 | RODRIGUEZ-MARTINELLI, SHARON L |
| 6844 | RODRIGUEZ-TURPEAU, JENNIFER |
| 6845 | ROELOFS, AGNES M |
| 6846 | ROESLER, GAYLE A |
| 6847 | ROESSLEIN, LINDA |
| 6848 | ROETMAN, MARLEEN S |
| 6849 | ROGER, BEVERLY RENEE |
| 6850 | ROGER, SHARON L |
| 6851 | ROGERS, CHRISTINA M |
| 6852 | ROGERS, HEATHER |
| 6853 | ROGERS, IRA O |
| 6854 | ROGERS, MARSHA L |
| 6855 | ROGERS, MICHELLE D |
| 6856 | ROGERS, NICOLE S |
| 6857 | ROGERS, ODETTE D |
| 6858 | ROGERS, PATRICIA A |
| 6859 | ROGERS, SAMANTHA D |
| 6860 | ROGERS, STACIE |
| 6861 | ROGERS, TAMERA |
| 6862 | ROGERS, VANESSA LORENE |
| 6863 | ROGERS, YELENA A |
| 6864 | ROGERS, YVONNE |

Exhibit 1 - Page 156

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6865 | ROGGOW, MELANIE J |
| 6866 | ROGOZ, LISSARDA D |
| 6867 | ROGOZINSKI, MARY S |
| 6868 | ROGUSKI, ELEANOR B |
| 6869 | ROHDE, CALLIE L |
| 6870 | ROHDE, RENEE |
| 6871 | ROHRBAUGH, MEGHAN N |
| 6872 | ROHRER, TERRI |
| 6873 | ROIS, SALLY T |
| 6874 | ROJAS, FREEDOM D |
| 6875 | ROJAS, JESSICA |
| 6876 | ROJAS, MELANIE R |
| 6877 | ROJAS, PETRITA H |
| 6878 | ROJAS, SUNILDA C |
| 6879 | ROLAND, ELLEN D |
| 6880 | ROLAND, WILHEMINA |
| 6881 | ROLO, ANA I |
| 6882 | ROMAN, ANGELA H |
| 6883 | ROMAN, CHRISTINA |
| 6884 | ROMAN, DIANA |
| 6885 | ROMAN, JOVANIE |
| 6886 | ROMAN, TAMMIE L |
| 6887 | ROMANO, MARIA |
| 6888 | ROME, MEGAN M |
| 6889 | ROMERO, ARZSEBET M |
| 6890 | ROMERO, MARCELA |
| 6891 | ROMERO, NIRIA |
| 6892 | ROMERO, VENESSA D |
| 6893 | RONAN, JULIE |
| 6894 | RONSHAUGEN, ROSALIE A |
| 6895 | ROONEY, LISA |
| 6896 | ROOT, MARGIE J |
| 6897 | ROPER, CHERYL |
| 6898 | ROPPO, IRYNA A |
| 6899 | ROQUE, ELIZABETH D |
| 6900 | ROSA, ALNELLYS |
| 6901 | ROSA, ROSE P |
| 6902 | ROSA, WANDA I |
| 6903 | ROSALES, LETICIA |
| 6904 | ROSALES, MARIA |
| 6905 | ROSALES, NORMA |
| 6906 | ROSAS, MARIA |
| 6907 | ROSE, ASHLEY J |
| 6908 | ROSE, CAMILLE ANN |

Exhibit 1 - Page 157

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 6909 | ROSE, FALLON N |
| 6910 | ROSE, KELLY A |
| 6911 | ROSE, LISA |
| 6912 | ROSECRANS, JEANNE L |
| 6913 | ROSENBLUM, BETH M |
| 6914 | ROSENTHAL, CARMEN E |
| 6915 | ROSENTHAL, SHARON |
| 6916 | ROSENZWEIG, SHOSHANA S |
| 6917 | ROSES, LUCINDA |
| 6918 | ROSS, ANNA E |
| 6919 | ROSS, BARBARA JOY |
| 6920 | ROSS, BARBARA LYNN |
| 6921 | ROSS, CATELAINA E |
| 6922 | ROSS, GLORIA J |
| 6923 | ROSS, JANIE L |
| 6924 | ROSS, KASSINDRA M |
| 6925 | ROSS, LACEY J |
| 6926 | ROSS, MISHA |
| 6927 | ROSS, RITA R |
| 6928 | ROSS, TRACEY RENE |
| 6929 | ROSSER, ADRIENNE A |
| 6930 | ROSSIGNOL, CAROL A |
| 6931 | ROSSWOODS, ANNA L |
| 6932 | ROTH, AUDREY |
| 6933 | ROTH, DEBRA K |
| 6934 | ROTH, ELIZABETH J |
| 6935 | ROTH, GABRIELLE KATHLEEN |
| 6936 | ROTH, HEATHER |
| 6937 | ROUNDTREE, MERCEDES L |
| 6938 | ROUSE, LIZA P |
| 6939 | ROUSSELL, BRIANNA LORRAINE |
| 6940 | ROUTH, AMY E |
| 6941 | ROWE, SHAWNA L |
| 6942 | ROWELL, VICKI L |
| 6943 | ROWLAND, ALEXANDRA J |
| 6944 | ROWLAND, BRITTANY S |
| 6945 | ROYALS, MARGO A |
| 6946 | ROYCE, BONNIE L |
| 6947 | RUBEL, ALONA |
| 6948 | RUBENFELD, KIMBERLY A |
| 6949 | RUBINSTEIN, SUZAN |
| 6950 | RUBY, JESSICA L |
| 6951 | RUBY, LASHAUNDRA M |
| 6952 | RUCH, KATHERINE A |

Exhibit 1 - Page 158

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6953 | RUDNER, ROSEANN |
| 6954 | RUDOLPH, REHNITA |
| 6955 | RUDY, CHRISTINA |
| 6956 | RUFER, MELANIE D |
| 6957 | RUKAVINA, MEAGAN A |
| 6958 | RUMBEL, MARGEAUX L |
| 6959 | RUMMES, SUSAN M |
| 6960 | RUNNELS, REKEITA C |
| 6961 | RUNNING, DIANNE |
| 6962 | RUOCCO, DEANNA L |
| 6963 | RUPANI, SULO N |
| 6964 | RUPPAL, MICHELE R |
| 6965 | RUPPEL, JULIE A |
| 6966 | RURAK, LINDA A |
| 6967 | RUSCH, KAREN A |
| 6968 | RUSCITTI, GINA L |
| 6969 | RUSK, MEGHAN C |
| 6970 | RUSSELL, DEBORAH M |
| 6971 | RUSSELL, HEATHER ANN |
| 6972 | RUSSELL, KRISTA L |
| 6973 | RUSSELL, MAGAN A |
| 6974 | RUSSELL, MAGGIE M |
| 6975 | RUSSELL, SHARON A |
| 6976 | RUSSELL, STACI D |
| 6977 | RUSSELL, STEPHANIE S |
| 6978 | RUSSELL, TARA T |
| 6979 | RUSSELL, TOMI RAE |
| 6980 | RUSSELL, VICTORIA ANN |
| 6981 | RUSSIN, JAMIE |
| 6982 | RUSSO, JAMIE |
| 6983 | RUSSO, WANDA I |
| 6984 | RUST, EMILY M |
| 6985 | RUST, MONIQUE |
| 6986 | RUTHERFORD, LATUNYA L |
| 6987 | RUTHERFORD, RHONDA L |
| 6988 | RUXTON, APRIL L |
| 6989 | RUYS, BRENDA L |
| 6990 | RUZOL, SAMANTHA |
| 6991 | RYAN, CAROLE |
| 6992 | RYAN, DIANA |
| 6993 | RYAN, JEANNE |
| 6994 | RYAN, LISA M |
| 6995 | RYAN-BUTCHER, CHELSEA |
| 6996 | RYBKINA, YELENA |

Exhibit 1 - Page 159

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 6997 | RYBOLT, LAUREN V |
| 6998 | RYCHALSKY, ERIN J |
| 6999 | RYDER, SELINA F |
| 7000 | RYMARCSUK, LYDIA |
| 7001 | SAAD, MICHELLE |
| 7002 | SABATASSE, TINA M |
| 7003 | SABATINO, BETTI J |
| 7004 | SABB, XZASHIA |
| 7005 | SABELLA, ASHLEY |
| 7006 | SACCOMANNO, LINDSEY ROSE |
| 7007 | SACKS, PENNY E |
| 7008 | SADDLER, TERESA K |
| 7009 | SADOWSKY, ANGELA |
| 7010 | SAFLEY-GRIFFEY, M ELIZABETH |
| 7011 | SAGAL, BRENDA L |
| 7012 | SAGAN, MELISSA J |
| 7013 | SAHA, KATIE |
| 7014 | SAINT CYR, ASHLEY |
| 7015 | SAINZ, AMPELIA |
| 7016 | SAJDOWITZ, KELLY |
| 7017 | SAKELLIS, ROULA R |
| 7018 | SALA, NANCY E |
| 7019 | SALADOW, SAMANTHA L |
| 7020 | SALAMONE, KERRY E |
| 7021 | SALAS, MARISOL |
| 7022 | SALASKY, VICTORIA |
| 7023 | SALATINO, NATALIA V |
| 7024 | SALAZAR, AMANDA |
| 7025 | SALAZAR, CLAUDIA |
| 7026 | SALAZAR, VERONICA S |
| 7027 | SALE, JENNIFER J |
| 7028 | SALEM, REEMA |
| 7029 | SALFELD, HEIDI |
| 7030 | SALGADO, JANINE |
| 7031 | SALICCE, LAURA C |
| 7032 | SALIK, LINDA M |
| 7033 | SALINAS, CARMEN E |
| 7034 | SALITURO, SANDRA J |
| 7035 | SALKOWICZ, MARYLEE B |
| 7036 | SALLAI, KATLYN |
| 7037 | SALLEE, JACQUELINE S |
| 7038 | SALLY, MEGAN M |
| 7039 | SALOMONE, MEGHAN A |
| 7040 | SALTER, MELISSA A |

Exhibit 1 - Page 160

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 7041 | SALVAGGIO, ADRIENNE |
| 7042 | SALVAIL, KERRY |
| 7043 | SAMAYOA, MARCIA C |
| 7044 | SAMBOR, KRISTI L |
| 7045 | SAMMONS, ISABEL |
| 7046 | SAMMONS, RENEE LYNNETTE |
| 7047 | SAMORODSKA, ALONA |
| 7048 | SAMPSELL, CHERI K |
| 7049 | SAMS, KELLY |
| 7050 | SAMUEL, DOROTHY |
| 7051 | SAMUELSON-SCHAUSS, KIMBERLY L |
| 7052 | SANCHEZ, ANNA M |
| 7053 | SANCHEZ, DANIELLE J |
| 7054 | SANCHEZ, JACQUELINE |
| 7055 | SANCHEZ, JESSICA |
| 7056 | SANCHEZ, KAYTH |
| 7057 | SANCHEZ, KRISTEN R |
| 7058 | SANCHEZ, SYLVIA |
| 7059 | SANCHEZ, TERESA M |
| 7060 | SANCHEZ, YESENIA |
| 7061 | SANCHEZ, YURIDIA |
| 7062 | SANCHEZ-ALVENO, VERONICA E |
| 7063 | SANDERS, ANDREA |
| 7064 | SANDERS, BRITTANY ANNE |
| 7065 | SANDERS, EBONY |
| 7066 | SANDERS, GIA |
| 7067 | SANDERS, LISA J |
| 7068 | SANDERS, MARGARET K |
| 7069 | SANDERS, NANETTE |
| 7070 | SANDLER, LORI B |
| 7071 | SANDOVAL, CRISTINA |
| 7072 | SANDOVAL, NELIDA |
| 7073 | SANDRIDGE, MELINDA F |
| 7074 | SANDVEN, KATHERINE D |
| 7075 | SANDY, MINU |
| 7076 | SANFERRARO, MARGARET A |
| 7077 | SANFORD, ELEANOR G |
| 7078 | SANGIORGIO, SANDRA B |
| 7079 | SANIEE, FARIBA |
| 7080 | SANKEY, RENEE |
| 7081 | SANNER, SUSAN T |
| 7082 | SANSCHAGRIN, JILLIAN N |
| 7083 | SANSCHAGRIN, VALERIE A |
| 7084 | SANTANA, ARIANA |

Exhibit 1 - Page 161

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7085 | SANTANA, MINERVA |
| 7086 | SANTANGELO, JACLYN |
| 7087 | SANTIAGO, APRIL |
| 7088 | SANTIAGO, ILEANA I |
| 7089 | SANTIAGO, LILA A |
| 7090 | SANTO, KATHLEEN |
| 7091 | SANTOPIETRO, ANGELA |
| 7092 | SANTOS, CORAZON T |
| 7093 | SANTOS, WENDY |
| 7094 | SARACENO, DONNA M |
| 7095 | SARGENT, LACEY |
| 7096 | SARIKAYA, ANCA |
| 7097 | SARP, AMANDA L |
| 7098 | SARTORI, CYNTHIA L |
| 7099 | SASAKI, SERINA |
| 7100 | SATSATIN, ALICIA J |
| 7101 | SAUCEDA, NANCY S |
| 7102 | SAUCEDO, LIZBETH |
| 7103 | SAUCIER, MONICA M |
| 7104 | SAUDI, AMIRA |
| 7105 | SAUNDERS, SHANICE |
| 7106 | SAUSEDO, DEANNA R |
| 7107 | SAUTER, SAM LEOCADIA FRANCE |
| 7108 | SAUZEK, HELEN M |
| 7109 | SAVAGE, NICOLE |
| 7110 | SAVAGE, RHONDA A |
| 7111 | SAVANT, CHE' C |
| 7112 | SAVARESE, SUSANNA L |
| 7113 | SAVON, TARA L |
| 7114 | SAVOY, JOAN |
| 7115 | SAWCHUK, ALLISON N |
| 7116 | SAWICKI, KATIE |
| 7117 | SAWYER, JILLIAN J |
| 7118 | SAWYER, KRISTEN M |
| 7119 | SAYLORS, CYNTHIA |
| 7120 | SCALES, JENNIFER C |
| 7121 | SCALETTI, ANNE MARIE |
| 7122 | SCARBER, KATHLEEN R |
| 7123 | SCARBOROUGH, NATASHA A |
| 7124 | SCARROTT, REBECCA R |
| 7125 | SCATURRO, VICTORIA M |
| 7126 | SCHAEFER, SHAWN |
| 7127 | SCHAFFER, TIFFANY |
| 7128 | SCHAID, ANDREA M |

Exhibit 1 - Page 162

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7129 | SCHANFISH, TRUDY |
| 7130 | SCHARDT, CHRISTINE |
| 7131 | SCHAUNAMAN, STEFANIE N |
| 7132 | SCHAUSTEN, SAMANTHA NICOLE |
| 7133 | SCHEETZ, BRITTANY N |
| 7134 | SCHEFFEY, SARA R |
| 7135 | SCHEIDEL, KATHLENE |
| 7136 | SCHEMENAUER, DEBBIE J |
| 7137 | SCHENCK, DANIELLE N |
| 7138 | SCHENK, ARLENE |
| 7139 | SCHENK, FLOR M |
| 7140 | SCHEPERS, SAMANTHA R |
| 7141 | SCHERGER, KARLA K |
| 7142 | SCHERRER, HOLLI |
| 7143 | SCHICHI, SHERRY |
| 7144 | SCHIES, MELISSA A |
| 7145 | SCHIFFMACHER, SALLI ANN |
| 7146 | SCHILD, ANN T |
| 7147 | SCHILLERSTROM, ANDREA C M |
| 7148 | SCHILLI, ELIZABETH A |
| 7149 | SCHIMMEL, JANICE L |
| 7150 | SCHIMPF, PERMAL E |
| 7151 | SCHIVELBEIN, VICTORIA L |
| 7152 | SCHLAU, CONCETTA M |
| 7153 | SCHLIESSMAN, ASEIA |
| 7154 | SCHLOCK, DIANN O |
| 7155 | SCHLUETER, LINDSAY |
| 7156 | SCHLUETER, SHELIA |
| 7157 | SCHMAL, COREY A |
| 7158 | SCHMITT, ARIANNA |
| 7159 | SCHMITT, MICHELLE |
| 7160 | SCHMITZ, HOLLY |
| 7161 | SCHNABEL, LISA A |
| 7162 | SCHNEE, JUDITH L |
| 7163 | SCHNEIDER, CHRISTIE L |
| 7164 | SCHNEIDER, DANIELLE E |
| 7165 | SCHNEIDER, EVELYN M |
| 7166 | SCHNEIDER, IDA |
| 7167 | SCHNEIDER, JENNIFER A |
| 7168 | SCHNEIDER, JOYCE |
| 7169 | SCHNEIDER, RACHAEL C |
| 7170 | SCHOENFELDT, KAREN A |
| 7171 | SCHOENROCK, SARA J |
| 7172 | SCHOETTMER, SARA J |

Exhibit 1 - Page 163

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 7173 | SCHOFIELD, JEANNE T |
| 7174 | SCHOULTZ, CINDY |
| 7175 | SCHOUTEN, VANESSA L |
| 7176 | SCHRECENGOST, DOROTHY L |
| 7177 | SCHREIER, KIMBERLY C |
| 7178 | SCHRENKEL, SHARLA A |
| 7179 | SCHREPFER, PATRICIA L |
| 7180 | SCHROADER, JESSICA N |
| 7181 | SCHROEDER, GERRY A |
| 7182 | SCHROEDER, HELEN |
| 7183 | SCHROEDER, KAREN |
| 7184 | SCHUCHERT, AMBER |
| 7185 | SCHUCHERT, DIANE M |
| 7186 | SCHULTE, LINDA M |
| 7187 | SCHULTZ, BETTE |
| 7188 | SCHULTZ, CANDACE L |
| 7189 | SCHULTZ, KAYLYNN MARIE |
| 7190 | SCHULTZ, MORGAN R |
| 7191 | SCHULTZ, REBECCA |
| 7192 | SCHULTZ, TAMARA K |
| 7193 | SCHULTZ, TRACY |
| 7194 | SCHULZ, MELISSA |
| 7195 | SCHUMACHER, AMY R |
| 7196 | SCHUMAN, KIMBERLY |
| 7197 | SCHUPP, CHRISTINA R |
| 7198 | SCHURLEY, CAROL |
| 7199 | SCHWAB, LESLIE RACHEL |
| 7200 | SCHWARTZ, CAROLINE R |
| 7201 | SCHWARTZ, CONSTANCE M |
| 7202 | SCHWARTZ, SUEANNE L |
| 7203 | SCHWARTZBERG, ELISHA S |
| 7204 | SCHWARTZMAN, JANICE |
| 7205 | SCHWARZ, JUSTINE MICHELE |
| 7206 | SCHWEITZER, PAMELA L |
| 7207 | SCHWELGER-LAPLANTE, KRYSTAL N |
| 7208 | SCHWENGLE, ETLEEN L |
| 7209 | SCHWIETERS, EMILY VICTORIA |
| 7210 | SCIORROTTA, ALINA |
| 7211 | SCOTT, BRENDA LEE |
| 7212 | SCOTT, CARI A |
| 7213 | SCOTT, CHARLOTTE A |
| 7214 | SCOTT, DEANNA |
| 7215 | SCOTT, DOMINIQUE |
| 7216 | SCOTT, JANIS E |

Exhibit 1 - Page 164

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 7217 | SCOTT, KATHLEEN A |
| 7218 | SCOTT, MANDI E |
| 7219 | SCOTT, NATALIE A |
| 7220 | SCOTT, RITA |
| 7221 | SCOTT, SHAMEQUA L |
| 7222 | SCOTT, TRACI J |
| 7223 | SCOTT, VIVIAN E |
| 7224 | SCOTT-BOLES, DARLA D |
| 7225 | SCOUMIS, VICTORIA |
| 7226 | SCOVILLE, LAUREN |
| 7227 | SCOZZARO, BRANDY |
| 7228 | SCRAPER, JESSICA M |
| 7229 | SCROGGINS, SHARON R |
| 7230 | SCRUGGS, MARIEM |
| 7231 | SCULLY, SHIRLEY A |
| 7232 | SCUMACI, NICOLE R |
| 7233 | SCUTTI, CINDY L |
| 7234 | SEABERG, LANA J |
| 7235 | SEALES, ANGEL BREANNA |
| 7236 | SEALS, DEE |
| 7237 | SEARCY, CAROLINA |
| 7238 | SEARS, MARIE N |
| 7239 | SEARS, TOSHA |
| 7240 | SEAVER, PAULA |
| 7241 | SEAY, CRYSTAL DENISE |
| 7242 | SEBALD, RAIJA H |
| 7243 | SEDIGH HAGHIGHAT, FATEMEH |
| 7244 | SEDILLO, JOSEPHINE A |
| 7245 | SEDLMAYR, KIERSTEN I |
| 7246 | SEDLOCK, ELIZABETH Y |
| 7247 | SEEBER, AMANDA M |
| 7248 | SEEFURTH, LISA M |
| 7249 | SEEGER, KAROLYN V |
| 7250 | SEELAND, KIM A |
| 7251 | SEELY, LYDIA J |
| 7252 | SEESE, SUSAN T |
| 7253 | SEGER, VIRGINIA A |
| 7254 | SEGGEL, ERICA ANNE |
| 7255 | SEIFERT, OLIVIA M |
| 7256 | SEIFRIED, LINDA |
| 7257 | SEIK, KARI L |
| 7258 | SEITER, PAMELA E |
| 7259 | SEITER, WHITNEY L |
| 7260 | SEKAYAN, AZNEVE |

Exhibit 1 - Page 165

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7261 | SELBY CRAVEN, LEIGH |
| 7262 | SELF, MARIAH A |
| 7263 | SELLARS, STEPHANIE A |
| 7264 | SELLERS, DESIREE D |
| 7265 | SELLERS, VALERIE R |
| 7266 | SELLERS, VICKIE |
| 7267 | SELMAN, CANDICE S |
| 7268 | SELOVICH, JANEL M |
| 7269 | SELVAGE, DEBBIE M |
| 7270 | SELVARAJAN, JAYANTHI |
| 7271 | SENG, HELEN T |
| 7272 | SEPE, SILVANA |
| 7273 | SEPEDE, ANGELA M |
| 7274 | SERBANA, AMEL |
| 7275 | SERGUTIN, ALEXANDRA |
| 7276 | SERNA, REGINA M |
| 7277 | SERNA, VERONICA L |
| 7278 | SERPA, ALICIA |
| 7279 | SERPICO, PENNY A |
| 7280 | SERRATO, GERARDETTE R |
| 7281 | SERVICE, REBECCA L |
| 7282 | SESAY, DUSUBA |
| 7283 | SETAYESH, YALDA |
| 7284 | SEURER, JESSICA L |
| 7285 | SEVERANCE, DENISE L |
| 7286 | SEVERIN, ROBIN |
| 7287 | SEVILLA, MICHELLE |
| 7288 | SEXTON, AMY L |
| 7289 | SEXTON, AUTUMN K |
| 7290 | SEXTON, SENADA |
| 7291 | SEYFERTH, NANCY ANN |
| 7292 | SEYMOUR, KAREN T |
| 7293 | SEYOUM, TIGHISTI |
| 7294 | SHADBURN, MELANIE |
| 7295 | SHADE, MICHELLE |
| 7296 | SHADEL, MARIETTA |
| 7297 | SHAFFER, ANITA B |
| 7298 | SHAFFER, DANYCE ELAINE |
| 7299 | SHAFFER, KRISTY L |
| 7300 | SHAFFER, TARA N |
| 7301 | SHAH, REKHA K |
| 7302 | SHAHBAZ, NAHREEN |
| 7303 | SHAHBAZYAN, LUSINE |
| 7304 | SHAHEDPOUR, MINOO |

Exhibit 1 - Page 166

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7305 | SHAHIDI, KATHY |
| 7306 | SHAHMIRZADI, NINA |
| 7307 | SHAIN, BRIANNA |
| 7308 | SHAMP, MARGARET A |
| 7309 | SHANAZARIAN, LIOUDMILA |
| 7310 | SHANE, PATSY A |
| 7311 | SHANK, KARA N |
| 7312 | SHANNON, CAROLYN MARIE |
| 7313 | SHARKER, GAIL A |
| 7314 | SHARP, ALESHA B |
| 7315 | SHARP, MELISSA S |
| 7316 | SHARPE, BARBARA C |
| 7317 | SHAVE, MAIA |
| 7318 | SHAW, CHERYL L |
| 7319 | SHAW, CHRISTINA M |
| 7320 | SHAW, KATHRYN M |
| 7321 | SHAW, MELISSA J |
| 7322 | SHAW, SHIRLEY |
| 7323 | SHAW, YVONNE |
| 7324 | SHCLARR, ALENA |
| 7325 | SHEA, SARAH A |
| 7326 | SHEA, SUSAN |
| 7327 | SHEBLI, ENAS |
| 7328 | SHEEDY, LINDSEY N |
| 7329 | SHEETS, DENISE L |
| 7330 | SHEETS, JENNIFER ANN |
| 7331 | SHEFFIELD, MONIKA |
| 7332 | SHEFFLER, JENNIFER D |
| 7333 | SHEITZ, DIANA R |
| 7334 | SHELDON, NICOLE M |
| 7335 | SHELLEY, DAWN |
| 7336 | SHELLHAMMER, STACEY L |
| 7337 | SHELLY, PAULA L |
| 7338 | SHELTON, BEVERLY L |
| 7339 | SHELTON, CHRISTINA L |
| 7340 | SHELTON, HEATHER L |
| 7341 | SHELTON, JENNIFER M |
| 7342 | SHEMCHUK, OLGA |
| 7343 | SHEPARD, JACQUELYN |
| 7344 | SHEPARD, MELISSA LM |
| 7345 | SHEPHERD, BETTY H |
| 7346 | SHEPHERD, CLARE PAVEY |
| 7347 | SHEPHERD, KAREN |
| 7348 | SHEPHERD, KIMBERLY F |

Exhibit 1 - Page 167

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7349 | SHEPHERD, LEAH R |
| 7350 | SHEPLAR, LIANNE M |
| 7351 | SHEPPARD, TOBY |
| 7352 | SHEPPARD, ZANETA V |
| 7353 | SHERIDAN, ASHLEY M |
| 7354 | SHERIDAN, CORI |
| 7355 | SHERIDAN, DEBORAH A |
| 7356 | SHERIDAN, TERRA L |
| 7357 | SHERIFF, TIFFANI R |
| 7358 | SHERMAN, AMY |
| 7359 | SHERMAN, JULIE A |
| 7360 | SHERRELL, TAMMIE J |
| 7361 | SHERRON, MARSHA A |
| 7362 | SHERRY, BARBARA L |
| 7363 | SHERWOOD-WHITE, ANNETTE L |
| 7364 | SHIBATA, AILEEN M |
| 7365 | SHINABARGAR, JULIA C |
| 7366 | SHINER, DESTINY S |
| 7367 | SHINGLETON, CARLI R |
| 7368 | SHIPLEY, COLLINS TABITHA |
| 7369 | SHIPLEY, JOAN |
| 7370 | SHIPMAN, CHERYL |
| 7371 | SHIRAZI, FIZZA |
| 7372 | SHIREMAN, REBECCA L |
| 7373 | SHIRLEY, IRIS D |
| 7374 | SHIVELY, SAMANTHA K |
| 7375 | SHOCKLEY, KELLI S |
| 7376 | SHOCKLIE, ASHLEY K |
| 7377 | SHOEN, ASHTON L |
| 7378 | SHOLLEY, ASHLEY LYN |
| 7379 | SHOLY, JENTA T |
| 7380 | SHOOTS, SHERRY |
| 7381 | SHORE, JESSICA L |
| 7382 | SHORT, LAURA |
| 7383 | SHOTTS, JOYCE J |
| 7384 | SHOULDERS, AYLA |
| 7385 | SHOULDERS, SHEILA |
| 7386 | SHOWALTER, ZOE |
| 7387 | SHOWERS, CATHLEEN M |
| 7388 | SHOWMAN, SAMANTHA |
| 7389 | SHRADER, PENNY L |
| 7390 | SHREM, PHYLLIS N |
| 7391 | SHUE, AMBER C |
| 7392 | SHULL, CANDICE F |

Exhibit 1 - Page 168

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7393 | SHULL, YVONNE |
| 7394 | SHUMATE, TRISHA J |
| 7395 | SHURYAN, LYNN M |
| 7396 | SHUTTER, DENISE L |
| 7397 | SHUTTS, MARGARET M |
| 7398 | SHWAIKI, NANCY |
| 7399 | SHYKES, DEANNE L |
| 7400 | SIBAL, MYRA B |
| 7401 | SICARD, CINDY L |
| 7402 | SICILIANO, CAROL |
| 7403 | SICKELS, JENNY M |
| 7404 | SIDDIQUE, CLAUDIA |
| 7405 | SIECZKOWSKI, DONNA |
| 7406 | SIEGFRIED, JILL M |
| 7407 | SIERASKI, ROCHELLE F |
| 7408 | SIEVERS, CLARISSA J |
| 7409 | SIFUENTES, TERE |
| 7410 | SIGLER, LAURA H |
| 7411 | SIGLER, MONICA C |
| 7412 | SIKORA, MARY JO |
| 7413 | SILAS, KIMBERLY M |
| 7414 | SILBAUGH, MICHELLE A |
| 7415 | SILHAVY, KRISTA J |
| 7416 | SILLAH, LUANA BONITA |
| 7417 | SILVA, STEPHANIE M |
| 7418 | SILVA, VICTORIA LANE |
| 7419 | SILVER, ANGELA |
| 7420 | SILVER, KELLY N |
| 7421 | SILVERMAN-GOLDBERG, JODI L |
| 7422 | SILVEY, CYNTHIA |
| 7423 | SIMCOE, TRACI L |
| 7424 | SIMEK, JESSICA L |
| 7425 | SIMMONS, JACQUELINE M |
| 7426 | SIMMONS, KALYN LADON |
| 7427 | SIMMONS, KEMBA M |
| 7428 | SIMMONS, KERRI A |
| 7429 | SIMMONS, LINDA JOAN |
| 7430 | SIMMONS, RANESHIA |
| 7431 | SIMMONS, REGINA Y |
| 7432 | SIMMONS, ROBIN |
| 7433 | SIMMS, DONYETTA NICOLE |
| 7434 | SIMON, BARBARA J |
| 7435 | SIMON, CLAUDIA I |
| 7436 | SIMON, ERICA |

Exhibit 1 - Page 169

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7437 | SIMON, MARIA L |
| 7438 | SIMONEAU, BRIANNA MARIE |
| 7439 | SIMONS, ROGENA C |
| 7440 | SIMPKINS, KARI M |
| 7441 | SIMPSON, BARBARA S |
| 7442 | SIMPSON, EILEEN M |
| 7443 | SIMPSON, JANICE L |
| 7444 | SIMPSON, MICHELLE D |
| 7445 | SIMPSON, OLIVIA |
| 7446 | SIMPSON, PATRICIA A |
| 7447 | SIMPSON, RHONDA Y |
| 7448 | SINCLAIR, YOLANDA A |
| 7449 | SINGH, GURMEET K |
| 7450 | SINGLETON, GERINEKA P |
| 7451 | SINGLETON, MARGOT M |
| 7452 | SINKFIELD, TAMIKA |
| 7453 | SINKLER, CHARISSE Y |
| 7454 | SINTETOS, THERESA M |
| 7455 | SIRLES, KAYE E |
| 7456 | SISTEK, JOYCE E |
| 7457 | SITARSKI, DONNA A |
| 7458 | SITES, RACHEL |
| 7459 | SITZ, HOLLIE |
| 7460 | SJOERDSMA, DENISE M |
| 7461 | SKAHAN, DARLENE A |
| 7462 | SKARSTEN, SARA LYNNE |
| 7463 | SKARTSIARIS, MARY A |
| 7464 | SKELLEY, JANA-LYNN |
| 7465 | SKIDMORE, CHRISTINE |
| 7466 | SKINNER, H. SHERRY |
| 7467 | SKIPPER, LEAH |
| 7468 | SKODI, CRYSTAL |
| 7469 | SLACK, CHEYENNE |
| 7470 | SLACK, EDNA M |
| 7471 | SLACKTER, GRACEMARIE |
| 7472 | SLATEN, STEPHANIE |
| 7473 | SLATER, STEPHANIE A |
| 7474 | SLAUGHTER, NICOLE M |
| 7475 | SLAVEN, RHONDA |
| 7476 | SLAYDON, CHRISTINA L |
| 7477 | SLEDGE, GEOVONNI I |
| 7478 | SLEISTER, KRISTEN A |
| 7479 | SLEZAK, VINESSA R |
| 7480 | SLOAN, AIMEE |

Exhibit 1 - Page 170

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7481 | SLOAN, ALICE M |
| 7482 | SLOAN, CYNTHIA W |
| 7483 | SLOAN, DONIS J |
| 7484 | SLOAN, TARA |
| 7485 | SLUSS, AMANDA J |
| 7486 | SMAIL, DEBRA L |
| 7487 | SMINK, RENEE L |
| 7488 | SMITH, ALIA |
| 7489 | SMITH, AMY L |
| 7490 | SMITH, ANDREA G |
| 7491 | SMITH, APRIL C |
| 7492 | SMITH, ARISSA R |
| 7493 | SMITH, ARTIEKA N |
| 7494 | SMITH, ASHLEY D |
| 7495 | SMITH, ASHLEY L |
| 7496 | SMITH, BARBARA C |
| 7497 | SMITH, CAROLYN J |
| 7498 | SMITH, CHANICE |
| 7499 | SMITH, CHARLOTTE N |
| 7500 | SMITH, CHERI M |
| 7501 | SMITH, CIARA N M |
| 7502 | SMITH, COURTNEY A |
| 7503 | SMITH, CYNTHIA CHRISTINE |
| 7504 | SMITH, DEANNA E |
| 7505 | SMITH, DEBORAH R |
| 7506 | SMITH, DIENNA L |
| 7507 | SMITH, ERIN C |
| 7508 | SMITH, EUPHEMIA R |
| 7509 | SMITH, HEATHER A |
| 7510 | SMITH, IRENE |
| 7511 | SMITH, JACALYN K |
| 7512 | SMITH, JADEENAH M |
| 7513 | SMITH, JAMIE A |
| 7514 | SMITH, JANELL K |
| 7515 | SMITH, JENNA M |
| 7516 | SMITH, JENNIFER E |
| 7517 | SMITH, JENNIFER L |
| 7518 | SMITH, JE'TAUN D |
| 7519 | SMITH, JOSIE L |
| 7520 | SMITH, JOYCE A |
| 7521 | SMITH, KAEHLENE |
| 7522 | SMITH, KAREN M |
| 7523 | SMITH, KARIN |
| 7524 | SMITH, KARLI D |

Exhibit 1 - Page 171

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7525 | SMITH, KATASHA |
| 7526 | SMITH, KATHLEEN |
| 7527 | SMITH, KATRINA A |
| 7528 | SMITH, KAYLA J |
| 7529 | SMITH, KELLY J |
| 7530 | SMITH, KIM L |
| 7531 | SMITH, KIMBERLY |
| 7532 | SMITH, KRISTIN L |
| 7533 | SMITH, LEIGHLA C |
| 7534 | SMITH, LESLIE M |
| 7535 | SMITH, MARIE |
| 7536 | SMITH, MARSHA A |
| 7537 | SMITH, MEGAN L |
| 7538 | SMITH, MEGAN MARIE |
| 7539 | SMITH, MELISSA R |
| 7540 | SMITH, MICHELLE |
| 7541 | SMITH, MICHELLE ARLENE |
| 7542 | SMITH, MICHIKO |
| 7543 | SMITH, NADIA |
| 7544 | SMITH, NANCY L |
| 7545 | SMITH, NASHE A |
| 7546 | SMITH, OLIVIA J |
| 7547 | SMITH, PAMELA F |
| 7548 | SMITH, PIFFANY A |
| 7549 | SMITH, RACHEL E |
| 7550 | SMITH, SANDRA J |
| 7551 | SMITH, SARAH |
| 7552 | SMITH, SHELLEY |
| 7553 | SMITH, STEFFANIE E |
| 7554 | SMITH, SUSAN K |
| 7555 | SMITH, SYDNEY |
| 7556 | SMITH, THERESA |
| 7557 | SMITH, VALERIE L |
| 7558 | SMITH, VANESSA |
| 7559 | SMITH, VANESSA V |
| 7560 | SMITH-FALL, SHARON T |
| 7561 | SMITHWICK, CANDACE |
| 7562 | SMITH-YOUNG, JAMISE |
| 7563 | SMITS, KAMAL R |
| 7564 | SMOTHERS, SONIA |
| 7565 | SMUDA, CAROLANNE |
| 7566 | SMUGAR, JOAN L |
| 7567 | SMYTH, DEBORAH A |
| 7568 | SNAUFFER, NICHOLE L |

Exhibit 1 - Page 172

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7569 | SNEAD, ANGELA |
| 7570 | SNEED, TONYA N |
| 7571 | SNELL, ANGELA J |
| 7572 | SNIDER, DONNA E |
| 7573 | SNIDER, DONNA M |
| 7574 | SNIDER, STEFANIE R |
| 7575 | SNIDER, TINA M |
| 7576 | SNIDER, TRACY E |
| 7577 | SNIFF, DENISE J |
| 7578 | SNOW, KAYLA M |
| 7579 | SNOW, KRISTIN |
| 7580 | SNYDER NAYLOR, TARA M |
| 7581 | SNYDER, ANGEL |
| 7582 | SNYDER, LISA A |
| 7583 | SNYDER, SAVANNAH |
| 7584 | SOBEK, KRISTEN LEE |
| 7585 | SOBERANES, JOYCE A |
| 7586 | SOBERS, KRYSTAL JAYNE |
| 7587 | SOBLOTNE, MARGARET M |
| 7588 | SOBRAL, PAMELA |
| 7589 | SOBUS, MELISSA C |
| 7590 | SOE, NANCY |
| 7591 | SOENDKER, AYRAKA |
| 7592 | SOKAL, DEBBIE R |
| 7593 | SOLANO, LAURA H |
| 7594 | SOLGAN, OLGA V |
| 7595 | SOLIMAN, NADIA |
| 7596 | SOLITE, SINEE |
| 7597 | SOLLARS, CAROLYNN J |
| 7598 | SOMERS, JESSICA L |
| 7599 | SONI, NIRALI |
| 7600 | SONS, SAMANTHA |
| 7601 | SONSALLA, MARY KAY |
| 7602 | SORENSEN, SHARON K |
| 7603 | SORI, KRISTIE L |
| 7604 | SORO, LAURE L |
| 7605 | SOROURI, SEPIDEH |
| 7606 | SOSEBEE, JILL E |
| 7607 | SOTO, BRIDGETTE V |
| 7608 | SOTO, LESLIE A |
| 7609 | SOTO, LUCIA |
| 7610 | SOUDER, MEISHA N |
| 7611 | SOUKSAVANH, THONGTHIP T |
| 7612 | SOULE, EMILY E |

Exhibit 1 - Page 173

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 7613 | SOULLIERE, CYNTHIA A |
| 7614 | SOUTO-COONS, DAWN E |
| 7615 | SOUZA, PAMELA |
| 7616 | SOWINSKI, SANDRA |
| 7617 | SOWINSKI, SHAWNA M |
| 7618 | SOYKA-WELLES, SHARI A |
| 7619 | SPACCIAPOLLI, LOUANN |
| 7620 | SPACH, AMANDA E |
| 7621 | SPAIN, DEBORAH J |
| 7622 | SPANGLER, BROOKE N |
| 7623 | SPANGLER, SHARON M |
| 7624 | SPANN HOUSTON, SANDRA |
| 7625 | SPARGUR, BERNADETTE |
| 7626 | SPARKS, BRANDI |
| 7627 | SPARKS, LISA N |
| 7628 | SPARKS, STEPHANIE R |
| 7629 | SPARMAKER, FLORA L |
| 7630 | SPARROW, DYNETTE L |
| 7631 | SPATCHER, JENNIFER |
| 7632 | SPEACH, AMBER |
| 7633 | SPEARING, CAROL A |
| 7634 | SPEARS, CHARLEE |
| 7635 | SPEARS, JEANNE V |
| 7636 | SPEARS, TAMARA N |
| 7637 | SPECHT, JACQUELINE |
| 7638 | SPEED MARSHALL, DIONNE |
| 7639 | SPEERLY, DENISE E |
| 7640 | SPEGAL, JULIE |
| 7641 | SPELMAN, CAROL D |
| 7642 | SPENCE, KATHERINE L |
| 7643 | SPENCE, MONICA L |
| 7644 | SPENCER, JASMINE |
| 7645 | SPENCER, LORRAINE E |
| 7646 | SPICER, ANNE M |
| 7647 | SPICER, SAREN L |
| 7648 | SPIERING, CINDIE |
| 7649 | SPIGELMAN, ASHLEY E |
| 7650 | SPINKS, CANDACE D |
| 7651 | SPITZER, AMY |
| 7652 | SPIVEY, TYRIKA J |
| 7653 | SPIVEY, WANDA R |
| 7654 | SPIWAK, LIANA D |
| 7655 | SPLINTER, RACHAEL A |
| 7656 | SPORAA, HARRIET |

Exhibit 1 - Page 174

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7657 | SPOTTS, JANELL R |
| 7658 | SPRINGS, ASHLEY D |
| 7659 | SPRUILL, GLYNIS |
| 7660 | SQUIER, HEATHER L |
| 7661 | SQUIRES, SHARON R |
| 7662 | ST PIERRE, KRISTIN M |
| 7663 | ST. PIERRE, JOAN C |
| 7664 | STACH, LISA N |
| 7665 | STADEL, PAMELA F |
| 7666 | STAFFORD, BETTY J |
| 7667 | STAFFORD, CHRISTINE A |
| 7668 | STAFFORD, KRISTIN |
| 7669 | STAFFORD, MELODY |
| 7670 | STAHL, KATHLEEN H |
| 7671 | STAHL, MELISSA R |
| 7672 | STAIK, MARY M |
| 7673 | STAKER, CRYSTAL N |
| 7674 | STALBAUM, BRENTHA M |
| 7675 | STALLINGS, MARY L |
| 7676 | STALNAKER, JANIE S |
| 7677 | STANAVECH, DEBRA |
| 7678 | STANEC, JESSICA M |
| 7679 | STANFIELD, RACHEL |
| 7680 | STANGROOM, FRANCES L |
| 7681 | STANLEY, COURTNEY PAIGE |
| 7682 | STANLEY, HEATHER L |
| 7683 | STANLEY, HEATHER L |
| 7684 | STANLEY, LAURA L |
| 7685 | STANLEY, MONICA MARIE |
| 7686 | STANLEY, VANESSA J |
| 7687 | STANSELL, KRYSTAL N |
| 7688 | STANSFIELD, HILLARY E |
| 7689 | STANTON, CHRISTINA M |
| 7690 | STANTON, DEBRA L |
| 7691 | STANTON, JENNIFER K |
| 7692 | STANTON, PHYLLIS M |
| 7693 | STARCHER, COURTNEY L |
| 7694 | STARKEY, ASHLEY N |
| 7695 | STARKEY, JILL |
| 7696 | STARLIN, ZANDRA D |
| 7697 | STARNES, GAYLE A |
| 7698 | STARNS, LEZA L |
| 7699 | STARR, SARAH A |
| 7700 | STARR, WENDY L |

Exhibit 1 - Page 175

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 7701 | STATHIS, TERESA |
| 7702 | STAUB, GAYLE M |
| 7703 | STAUFFER, LESLIE |
| 7704 | STEAJ, KLEDA |
| 7705 | STEARMAN, JESSICA M |
| 7706 | STEARNS, ASHLEY E |
| 7707 | STEBBINS, JOANNA |
| 7708 | STEBER, LILY C |
| 7709 | STEECKER, TIFFANY M |
| 7710 | STEELE, JODY |
| 7711 | STEELE, KELLY J |
| 7712 | STEEN, KELLY |
| 7713 | STEFANI, MICHELLE |
| 7714 | STEFFENS, VICKI A |
| 7715 | STEGEMAN, AMANDA J |
| 7716 | STEGER, JUNE A |
| 7717 | STEHLE, ROSEMARIE L |
| 7718 | STEIDL, LISA |
| 7719 | STEIN, VICTORIA |
| 7720 | STEINER, JANET F |
| 7721 | STEINIKE, STACY A |
| 7722 | STEINKE, DEBORAH |
| 7723 | STELLOH, JENNIFER L |
| 7724 | STENGEL, MARIA |
| 7725 | STENGLEIN, JENNIFER MARIE |
| 7726 | STENNETT, JOY |
| 7727 | STENZEL, HEIDI R |
| 7728 | STEPHAN, MICHELLE L |
| 7729 | STEPHEN, DONNA |
| 7730 | STEPHENS, DANA M |
| 7731 | STEPHENS, LARA B |
| 7732 | STEPHENS, RASHIKA B |
| 7733 | STEPHENS, SYLVIA E |
| 7734 | STEPHENS, TAMARA A |
| 7735 | STEPHENSON, CARRIE M |
| 7736 | STERLING, DOMONIQUE M |
| 7737 | STERN, DEBBIE |
| 7738 | STEVENS, ALAINE D |
| 7739 | STEVENS, ALICIA M |
| 7740 | STEVENS, ANNE M |
| 7741 | STEVENS, APRIL C |
| 7742 | STEVENS, LORA B |
| 7743 | STEVENS, RACHEL D |
| 7744 | STEVENS, SHARON J |

Exhibit 1 - Page 176

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7745 | STEVENSON, BELINDA C |
| 7746 | STEWART, ANNA M |
| 7747 | STEWART, COURTNEY |
| 7748 | STEWART, DEANNA |
| 7749 | STEWART, JASMINE K |
| 7750 | STEWART, KARA ROJENE |
| 7751 | STEWART, KELLY A |
| 7752 | STEWART, KIRA MERCEDES |
| 7753 | STEWART, LORI A |
| 7754 | STEWART, MARGARET A |
| 7755 | STEWART, MEGHAN |
| 7756 | STEWART, OLIVIA C |
| 7757 | STEWART, PAMELA K |
| 7758 | STEWART, RUBY L |
| 7759 | STEWART, SHELLIE D |
| 7760 | STEWART, VIRGINIA M |
| 7761 | STIFEL, LAURIE C |
| 7762 | STILLION, ANGELA D |
| 7763 | STILWELL, CHELSEY N |
| 7764 | STINE, KAITLYN BROOKE |
| 7765 | STINES, PAIGE E |
| 7766 | STINGER, SUZANNE |
| 7767 | STINSON, CHASITY |
| 7768 | STIRBIS, CATHERINE |
| 7769 | STOCK, TIFFANY A |
| 7770 | STOCKING, BRENDA |
| 7771 | STOCKS, AMEYKAY M |
| 7772 | STODDARD, THERESA |
| 7773 | STODDARD-DEAS, MYRNA C |
| 7774 | STOEGBAUER, CAROLYN |
| 7775 | STOEPFIL, SUZANNE M |
| 7776 | STOKES, KELLY J |
| 7777 | STOKES, REBECCA A |
| 7778 | STOKES, SARRA |
| 7779 | STOKES, TASHA LASHUN |
| 7780 | STONE, ASHLEY |
| 7781 | STONE, ASHLEY D |
| 7782 | STONE, CATHY |
| 7783 | STONE, DANIELLE N |
| 7784 | STONE, KAYLA K |
| 7785 | STONE, MARGARET G |
| 7786 | STONE, ROSEMARIE ANN |
| 7787 | STONE, SHELLI |
| 7788 | STONE-PETERSEN, LORINDA |

Exhibit 1 - Page 177

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 7789 | STONER, KATHERINE A |
| 7790 | STONESTREET, PATRICIA L |
| 7791 | STOREY, MARGARET M |
| 7792 | STORMS, SHEILA R |
| 7793 | STOTZ, APRIL |
| 7794 | STOVER, AMANDA R |
| 7795 | STOWERS, LORNE G |
| 7796 | STRADLING, BRITTANY S |
| 7797 | STRAILE, SARA E |
| 7798 | STRAIN, SOPHIA EVELYN |
| 7799 | STRAKER, KAREN S |
| 7800 | STRANG, HEATHER L |
| 7801 | STRANGE, SHAKEERAH |
| 7802 | STRAUSS, MELISSA A |
| 7803 | STRAYER, ERIN |
| 7804 | STRAZNICKY, BRENDA A |
| 7805 | STRECKER, LINDA H |
| 7806 | STRECKER, OLGA |
| 7807 | STREETER, JAMIE L |
| 7808 | STRICKLAND, CRYSTAL M |
| 7809 | STRICKLAND, DIANA M |
| 7810 | STRICKLAND, MICHELLE L |
| 7811 | STRICKLIN, EMILY D |
| 7812 | STRIPLING, ERIKA N |
| 7813 | STRUL, SARINA L |
| 7814 | STRUTT, MELISSA S |
| 7815 | STRUVE-LOLLOBRIGIDA, JUDY |
| 7816 | STUBBLEFIELD, ROY R |
| 7817 | STUCCIO, VICTORIA L |
| 7818 | STUCKEY, MARY |
| 7819 | STUDLEY, CAROLYN |
| 7820 | STUMPF, DEBRA A |
| 7821 | STURDEE, KATHLEEN M |
| 7822 | STURDIVANT, NATALIE |
| 7823 | STUTZMAN, JILLIAN M |
| 7824 | SUBIAS, ADELLE |
| 7825 | SUDDUTH-SHERMAN, WANDA |
| 7826 | SUDOR, AMY M |
| 7827 | SUGGS, MARSHA L |
| 7828 | SUHR, PAMELA G |
| 7829 | SUL, SANDRA V |
| 7830 | SULLIVAN, BRITTANY M |
| 7831 | SULLIVAN, KAREN M |
| 7832 | SULLIVAN, LARISSA |

Exhibit 1 - Page 178

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 7833 | SULLIVAN, REENA D |
| 7834 | SULLIVAN, SHANNON |
| 7835 | SUMMERS, PAT A |
| 7836 | SUMMERS, SANDRA |
| 7837 | SUMMERTON, JESSICA M |
| 7838 | SUNKES, AMY R |
| 7839 | SURVIL, TAMARA T |
| 7840 | SUSTARICH, JENNIFER |
| 7841 | SUTBERRY, MARY |
| 7842 | SUTHERLAND, PAMELA R |
| 7843 | SUTTON, CASSANDRA E |
| 7844 | SUTTON, CHRISTIE D |
| 7845 | SUTTON, SHERYL |
| 7846 | SVIHLIK, HEATHER K |
| 7847 | SVORONOS, TATIANA |
| 7848 | SWAFFORD, MONETA |
| 7849 | SWAMBA, TAMMY L |
| 7850 | SWAN, BRIANNE |
| 7851 | SWAN, LINDA A |
| 7852 | SWANCEY, JENNIFER L |
| 7853 | SWANN, MARQUISA C |
| 7854 | SWANSON, ALYSON A |
| 7855 | SWANSON, CONNIE |
| 7856 | SWANSON, CONSTANCE M |
| 7857 | SWANSON, DORIS L |
| 7858 | SWANSON, KARA |
| 7859 | SWANSON, KIMBERLY R |
| 7860 | SWANSON, LORIBETH |
| 7861 | SWANSON, STACEY R |
| 7862 | SWAPP, RAELIN |
| 7863 | SWARTLEY, JULIA R |
| 7864 | SWARTLEY, TINA L |
| 7865 | SWARTZ, LINDA E |
| 7866 | SWE, MYINT E |
| 7867 | SWE, THI |
| 7868 | SWEDBERG, TINA D |
| 7869 | SWEDOCK, LISA |
| 7870 | SWEED, ROSE |
| 7871 | SWEEN, ADRIANNE |
| 7872 | SWEENEY, RACHELLE L |
| 7873 | SWEET, AMANDA |
| 7874 | SWEET, CHRISTINA |
| 7875 | SWEGER, MICHELE |
| 7876 | SWEITZER, JANET N |

Exhibit 1 - Page 179

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7877 | SWENSETH, REBECCA MARIE |
| 7878 | SWERDLOW, PHYLLIS |
| 7879 | SWIFT, LAURA |
| 7880 | SWINT, CAROL P |
| 7881 | SWITALSKI, LISA |
| 7882 | SWITZER, KATHERINE A |
| 7883 | SYKES, CAROL A |
| 7884 | SYLVESTER, PATRICIA D |
| 7885 | SYMAN, TERESA |
| 7886 | SYMONS, JENNIFER L |
| 7887 | SYPOLT, BONNIE D |
| 7888 | SYRIGOS, ELIZABETH S |
| 7889 | SZEGEDI, ERICA L |
| 7890 | SZITA, ROSE |
| 7891 | SZUMLANSKI, NORA J |
| 7892 | SZUROMI, ROBERTA |
| 7893 | SZVETECZ, PAMELA S |
| 7894 | TACKETT, JULIE L |
| 7895 | TACKETT, PAMELA S |
| 7896 | TACKETT, SABRINA J |
| 7897 | TACY, BARBARA A |
| 7898 | TADMAN, TRINA M |
| 7899 | TAGUINES, VIOLETA |
| 7900 | TAKACE, CADELYN TYLER |
| 7901 | TAKERIAN, CHRISTINE M |
| 7902 | TAKLE, STACEY |
| 7903 | TALAMO, HELENE J |
| 7904 | TALAVERA, EVA C |
| 7905 | TALBERT, KATRINA |
| 7906 | TALBOTT, JENNIFER L |
| 7907 | TALMADGE, LINDA J |
| 7908 | TAMMANY, PATRICIA C |
| 7909 | TAN, VICTORIA D |
| 7910 | TANACHIAN, SILVA |
| 7911 | TANG, JANET R |
| 7912 | TANNEHILL, CAROL J |
| 7913 | TANNER, HUNTER BROOKE |
| 7914 | TANNER, KERI |
| 7915 | TAPP, JASMINE R |
| 7916 | TARBY, AMANDA M |
| 7917 | TARCHAK, JESSICA K |
| 7918 | TARSHIS, ARIEL CELINE |
| 7919 | TART, JESSICA DAWN |
| 7920 | TARTLER, KARIN M |

Exhibit 1 - Page 180

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7921 | TASSANI, RENEE |
| 7922 | TASSONE, NATASHA |
| 7923 | TASSONI, BARBARA A |
| 7924 | TATE, HEIDI M |
| 7925 | TATE, LATISHA |
| 7926 | TATGENHORST, ASHLEY |
| 7927 | TAUBE, VAUNE |
| 7928 | TAUBER, NANCY R |
| 7929 | TAVAREZ-SOTO, ODALYS N |
| 7930 | TAYBAN, ZOYA |
| 7931 | TAYLOR, ALEXANDRA |
| 7932 | TAYLOR, AMY M |
| 7933 | TAYLOR, AURORA N |
| 7934 | TAYLOR, BELINDA |
| 7935 | TAYLOR, CHASTITY LEIGH |
| 7936 | TAYLOR, CRYSTAL D |
| 7937 | TAYLOR, DONNA J |
| 7938 | TAYLOR, GERALDINE |
| 7939 | TAYLOR, JILL P |
| 7940 | TAYLOR, KENDRA J |
| 7941 | TAYLOR, MARY |
| 7942 | TAYLOR, MARY T |
| 7943 | TAYLOR, MAURIELLE |
| 7944 | TAYLOR, MEGAN E |
| 7945 | TAYLOR, MILISSA A |
| 7946 | TAYLOR, ROSE MARIE |
| 7947 | TAYLOR, STACY L |
| 7948 | TAYLOR, SUZANNE |
| 7949 | TAYLOR, TAMELA J |
| 7950 | TAYLOR, TAMMY M |
| 7951 | TAYLOR-ARNOLD, JENNIFER |
| 7952 | TAYLOR-SCHUELE, ARDIS C |
| 7953 | TAYMAN, BETTY L |
| 7954 | TEAGUE, JENNIFER C |
| 7955 | TEAL, CATHERINE |
| 7956 | TEBO, SARAH |
| 7957 | TEBRINKE, LISA N |
| 7958 | TEDDER, JOANNE N |
| 7959 | TEHRANCHI, NATALYA |
| 7960 | TEJADA, ASALIA |
| 7961 | TELESCO, SHARON |
| 7962 | TELFAIR, LAKEISHA L |
| 7963 | TELFER, JENNIFER M |
| 7964 | TELLO, ANA |

Exhibit 1 - Page 181

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 7965 | TEMOR, ARIEL J |
| 7966 | TEMPLES, ALEXANDRA M |
| 7967 | TEMPLETON, VICTORIA V |
| 7968 | TENIN, ANN |
| 7969 | TENNER, BINITA |
| 7970 | TENSFELD, BETTY M |
| 7971 | TERPENNING, MARYANN M |
| 7972 | TERPSTRA, HEATHER A |
| 7973 | TERRELL, KAVADA |
| 7974 | TERRY, ALEXIS LA'RENN |
| 7975 | TERRY, ASIA DANYALE |
| 7976 | TERRY, LINDSEY N |
| 7977 | TERRY, SARA |
| 7978 | TERZAKIS, KATHRYN R |
| 7979 | TESNO, JUDITH A |
| 7980 | TETLEY, ELIZABETH M |
| 7981 | TETREAULT, KAREN |
| 7982 | TEWELL, PRISCILLA A |
| 7983 | THAGARD, SUZETTE M |
| 7984 | THAIN, NIKKI |
| 7985 | THEISTE, SHARON L |
| 7986 | THERMIDOR, GERDY |
| 7987 | THESSEN, JENNIFER |
| 7988 | THIBODEAUX, DEBORAH |
| 7989 | THIEL, DANIE R |
| 7990 | THIELE, KELLY E |
| 7991 | THIELKER, CASSANDRA R |
| 7992 | THIELKER, DIANE T |
| 7993 | THOMAS, ANITA F |
| 7994 | THOMAS, ATHENA C |
| 7995 | THOMAS, CAROL H |
| 7996 | THOMAS, CAROLYN L |
| 7997 | THOMAS, CATHERINE |
| 7998 | THOMAS, CHRISTINA D |
| 7999 | THOMAS, ERIN MICHELLE |
| 8000 | THOMAS, EVONNE R |
| 8001 | THOMAS, GAYLE |
| 8002 | THOMAS, JASMIN N |
| 8003 | THOMAS, JEMETRIES C |
| 8004 | THOMAS, JODY J |
| 8005 | THOMAS, JOYCE |
| 8006 | THOMAS, KADEYIA D |
| 8007 | THOMAS, LASHANE |
| 8008 | THOMAS, LORETTA |

Exhibit 1 - Page 182

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8009 | THOMAS, MEGHAN |
| 8010 | THOMAS, MELISSA |
| 8011 | THOMAS, MICHELLE |
| 8012 | THOMAS, SABRINA D |
| 8013 | THOMAS, SHEILA V |
| 8014 | THOMAS, SHYLAU B |
| 8015 | THOMAS, SUE A |
| 8016 | THOMAS, TERESA J |
| 8017 | THOMAS, TIFFANI |
| 8018 | THOMASSON, JEAN |
| 8019 | THOMPSON, AMBER W |
| 8020 | THOMPSON, AMY M |
| 8021 | THOMPSON, ANGELA K |
| 8022 | THOMPSON, ASHLEIGH |
| 8023 | THOMPSON, BARBARA |
| 8024 | THOMPSON, CARLY DELL |
| 8025 | THOMPSON, CARRIE |
| 8026 | THOMPSON, CYNTHIA |
| 8027 | THOMPSON, ELIZABETH RACHEL |
| 8028 | THOMPSON, ERICA |
| 8029 | THOMPSON, GLYNIS |
| 8030 | THOMPSON, HEATHER |
| 8031 | THOMPSON, HEATHER L |
| 8032 | THOMPSON, JENICE |
| 8033 | THOMPSON, JULIE |
| 8034 | THOMPSON, JULIE N |
| 8035 | THOMPSON, KITTY ALICE |
| 8036 | THOMPSON, LAURA |
| 8037 | THOMPSON, LORETTA |
| 8038 | THOMPSON, SHAVON R |
| 8039 | THOMPSON, STACEY D |
| 8040 | THOMPSON, STACEY L |
| 8041 | THOMPSON, STEFANIE J |
| 8042 | THOMPSON, TABITHA N |
| 8043 | THOMPSON, TARA L |
| 8044 | THOMPSON, TILLATHA |
| 8045 | THOMPSON, XAMISHA |
| 8046 | THOMPSON, YOSHIKO |
| 8047 | THOMSON, TAMARA S |
| 8048 | THORBURN, JESSICA |
| 8049 | THORESEN, SUSAN F |
| 8050 | THORKILDSON, CHRISTINE M |
| 8051 | THORN, SHERI |
| 8052 | THORNBERRY-CUTLER, DONNA A |

Exhibit 1 - Page 183

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8053 | THORNE, BRIDGET |
| 8054 | THORNE, MARY L |
| 8055 | THORNER, TIFFANY J |
| 8056 | THORNTON, JANET L |
| 8057 | THORNTON, JENNIFER L |
| 8058 | THORNTON, LAKISSHA S |
| 8059 | THREEHOUSE, PAULA |
| 8060 | THROWER, KIMBERLY A |
| 8061 | THURMAN, AHSAKI L |
| 8062 | THURMAN, HOLLY |
| 8063 | THURMOND, DENIKA S |
| 8064 | THURSTON, LESLIE A |
| 8065 | THURSTON, MARIA E |
| 8066 | TIBBETS, MAKENZI R |
| 8067 | TIBBETTS, CHERIENNE N |
| 8068 | TIENSIVU, CARI |
| 8069 | TIETZ, KELLY S |
| 8070 | TIGHE, HEATHER M |
| 8071 | TILL, TAMMY M |
| 8072 | TILLERY, ANGELICA M |
| 8073 | TILLEY, CINDY R |
| 8074 | TILLEY, SARAH F |
| 8075 | TILLMAN, CARMELISA N |
| 8076 | TILLMAN, CHIARA M |
| 8077 | TILLMAN, JESSICA L |
| 8078 | TIMES, SHERYL E |
| 8079 | TIMMONS, TRISHA L |
| 8080 | TINGER, EDITH |
| 8081 | TINGLEF, MARY JEAN |
| 8082 | TINNELL, DAWN K |
| 8083 | TIPPETT, HOLLY V |
| 8084 | TIPPING, EVELYN |
| 8085 | TIPTON, KIM |
| 8086 | TISDALE, LINSEY M |
| 8087 | TKACH, TINA A |
| 8088 | TO, KIM-CHI J |
| 8089 | TOBAR, ESPERANZA |
| 8090 | TOBAR, KARINA |
| 8091 | TOBIAS, MARNETTA |
| 8092 | TOBIN, MARION A |
| 8093 | TODD, JESSICA M |
| 8094 | TODD, MABLE |
| 8095 | TODD, VIVIAN L |
| 8096 | TODISCO, BELINDA |

Exhibit 1 - Page 184

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8097 | TODORSKY, BRENDA D |
| 8098 | TOLKEN, CARRIE |
| 8099 | TOLLAS, SHEILA M |
| 8100 | TOLLEFSON, STARR E |
| 8101 | TOLLIVER, JENNIFER C |
| 8102 | TOLON, AMY |
| 8103 | TOLSON, KAITLYN |
| 8104 | TOM, CAROLYN B |
| 8105 | TOMAINI, COTHEE A |
| 8106 | TOMAJKO, DIANA J |
| 8107 | TOMCO, LIA M |
| 8108 | TOMLINSON, SANDRA S |
| 8109 | TOMMILA, JACINDA J |
| 8110 | TOMPKINS, JENNIFER A |
| 8111 | TONGEL, MONICA L |
| 8112 | TONIOLI, KRISTINA |
| 8113 | TOOMEY-REICHEL, CAROL |
| 8114 | TOPE, ALAYNA D |
| 8115 | TOPOLSKI, LINDA L |
| 8116 | TORCIVIA, HOLLY A |
| 8117 | TORKELSON, LAUREL N |
| 8118 | TORNATOLA, SALLY C |
| 8119 | TORO, SHERRY L |
| 8120 | TOROK, JESSICA M |
| 8121 | TORPHY, MEGAN L |
| 8122 | TORRES, ELEANOR |
| 8123 | TORRES, EMERALD MAY |
| 8124 | TORRES, ERICA |
| 8125 | TORRES, MARGUERITA A |
| 8126 | TORRES, PAULINE C |
| 8127 | TORREZ, CHRISTINE M |
| 8128 | TOSH, ROSALIE |
| 8129 | TOTH, JENNIFER A |
| 8130 | TOTH, PAIGE S |
| 8131 | TOWEY, JANELLE M |
| 8132 | TOWLE, COURTNEY DAYNE |
| 8133 | TOWNSEND, BRITTANE |
| 8134 | TOWNSEND, CONNIE F |
| 8135 | TOWNSLEY, LARA |
| 8136 | TOWNSLEY, RACHALL L |
| 8137 | TRACEY, LORRAINE M |
| 8138 | TRACKWELL, SARA |
| 8139 | TRACY, ERIN KATHLENE |
| 8140 | TRACY, RENEAE L |

Exhibit 1 - Page 185

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8141 | TRACY, TERRY R |
| 8142 | TRALLI, SAMANTHA P |
| 8143 | TRAPANE, EDNA |
| 8144 | TRASTER, PAULA J |
| 8145 | TRAVER, JANET L |
| 8146 | TRAYNOR, BARBARA L |
| 8147 | TREADWAY, LOUISE B |
| 8148 | TREMITI, LISA |
| 8149 | TREMMEL, BRIDGIT A |
| 8150 | TREMPER, LINDA M |
| 8151 | TREMUL, CATHERINE M |
| 8152 | TRENTLER, VIOLETTA A |
| 8153 | TREPANIER, NICOLE THERESA |
| 8154 | TRESCOTT, MERECEDES E |
| 8155 | TREVINO, LUCY S |
| 8156 | TREVINO, NILDA |
| 8157 | TREVINO, STEPHANIE |
| 8158 | TREVINO, VENESSA |
| 8159 | TREWHELLA, JACQUELYN R |
| 8160 | TRIGUEROS, CINDY A |
| 8161 | TRIPP, PATRICIA A |
| 8162 | TRIPPERT, KAREN M |
| 8163 | TRIVETT, AMANDA M |
| 8164 | TROCHE, MARIA C |
| 8165 | TROMETER, LORI A |
| 8166 | TROSS, JENNA MARIE |
| 8167 | TROTMON, ELECHIE |
| 8168 | TROTTER, BETH A |
| 8169 | TROWBRIDGE, DONNELL E |
| 8170 | TRUFFA, CHRISTINE E |
| 8171 | TRUITT, DEDRA L |
| 8172 | TRUJILLO, MICHELLE L |
| 8173 | TRUONG, DIAINA T |
| 8174 | TRUONG, NATALIE ANN |
| 8175 | TRUPIANO, DONNA M |
| 8176 | TRUSCHEL, CAITLIN E |
| 8177 | TRUSCINSKI-BLANFORD, KAY T |
| 8178 | TRUSSELL, EMILY C |
| 8179 | TRYBUSKI, BETTY J |
| 8180 | TUBBS, TAVIA C |
| 8181 | TUCKER, CAROL |
| 8182 | TUCKER, EVELYN J |
| 8183 | TUCKER, JULIE R |
| 8184 | TUCKER, KIMBERLY D |

Exhibit 1 - Page 186

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8185 | TUCKER, MALLORY |
| 8186 | TUCKER, WENDY |
| 8187 | TUCKER, WENDY S |
| 8188 | TUCKNESS, PATRICIA S |
| 8189 | TULIO, ALEXIS |
| 8190 | TULOS, SANDRA J |
| 8191 | TUNE, DALISHA M |
| 8192 | TUNIS, VICTORIA |
| 8193 | TUOHEY, LORRAINE M |
| 8194 | TURBAK, COURTNEY L |
| 8195 | TURCIOS-AVILA, JULIE L |
| 8196 | TURKASZ, JANICE |
| 8197 | TURKETT, CINDY L |
| 8198 | TURLEY, SUZANN L |
| 8199 | TURLINGTON, ROSE A |
| 8200 | TURNBOW, KIRSTEN L |
| 8201 | TURNER, BRIA |
| 8202 | TURNER, JENNIFER GALE |
| 8203 | TURNER, LORRAINE |
| 8204 | TURNER, MEAGAN |
| 8205 | TURNER, NATALIE M |
| 8206 | TURNER, PEGGY |
| 8207 | TURNER, SHAMERE C |
| 8208 | TURNER, SHANDA |
| 8209 | TURNER, SHEILA |
| 8210 | TURNER, SHELLY ANN |
| 8211 | TURNER, SIERRA |
| 8212 | TURNER-GROCE, TRACEY L |
| 8213 | TUSZKIEWICZ, KAREN |
| 8214 | TUTTLE, ANNIE YOUNG |
| 8215 | TUTTLE, LINDA S |
| 8216 | TWYMAN, SHANIRA D |
| 8217 | TYLENDA, ISABEL P |
| 8218 | TYLER, BARBARA |
| 8219 | TYLER-ALONIS, HEATHER |
| 8220 | TYRE, SOPHIA |
| 8221 | TZI, CYNTHIA M |
| 8222 | UGANSKI, HEIDI B |
| 8223 | UGO, DANIELLE N |
| 8224 | ULAK, PAULINE M |
| 8225 | ULERY, KIMBERLY A |
| 8226 | ULIBARRI, LANNETTE |
| 8227 | UNDERKOFLER, SHELLY |
| 8228 | UNDERWOOD, LAURALEE |

Exhibit 1 - Page 187

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8229 | UNDERWOOD, MARY |
| 8230 | UNDERWOOD, VERONICA L |
| 8231 | UNRUH, TERRY L |
| 8232 | UNTERBRINK, KIMBERLY A |
| 8233 | UNZICKER, GLENDA K |
| 8234 | UPCHURCH, AMANDA M |
| 8235 | UPCHURCH, JESSICA L |
| 8236 | URANGA, RITA |
| 8237 | URBANSKI, NOELLE T |
| 8238 | UTVICH, DANICA |
| 8239 | VACCARO, KIMBERLY |
| 8240 | VACCARO, TICHYNNA |
| 8241 | VACCARO-TRACY, LORA A |
| 8242 | VADEBONCOEUR, DESIREE |
| 8243 | VADEN, SARAH |
| 8244 | VAIL, KRISTINE M |
| 8245 | VAIL, PATRICIA |
| 8246 | VAIN, MARYANN |
| 8247 | VAJCNER, REBECCA A |
| 8248 | VALALIK, MALLORY E |
| 8249 | VALCARCEL, JOANI |
| 8250 | VALDATI-BEYOGLU, MELINDA BARBARA |
| 8251 | VALDEZ, ASHLEY M |
| 8252 | VALENCIA, GOLDIE MAY G |
| 8253 | VALENCIA, TRIFON N |
| 8254 | VALENT, LORI A |
| 8255 | VALENTINE, GINGER |
| 8256 | VALENTINE, JULIE A |
| 8257 | VALENZUELA, LORRI R |
| 8258 | VALENZUELA, SYLVIA L |
| 8259 | VALERIO, CARISSA E |
| 8260 | VALIANTE, SARAH |
| 8261 | VALLE, JORDANA A |
| 8262 | VALLEE, JULIE M |
| 8263 | VALTIERRA, AURORA |
| 8264 | VALVERDE, AMANDA L |
| 8265 | VALVO, ALEXANDRA |
| 8266 | VAN BILJON, REBECCA A |
| 8267 | VAN CLAY, SHEILA J |
| 8268 | VAN DAM, TIFFANY M |
| 8269 | VAN DE BOGART, ASHLEY N |
| 8270 | VAN DEUTSCH, ASHLYN |
| 8271 | VAN METER, ELSA M |
| 8272 | VAN POLL, LYNDA L |

Exhibit 1 - Page 188

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8273 | VAN SICKLE, JEAN L |
| 8274 | VANARSDALE, TERRY L |
| 8275 | VANBIBBER, SPENCER |
| 8276 | VANCE, LISA M |
| 8277 | VANCE, STEPHANIE M |
| 8278 | VANCURA, KATIANNE C |
| 8279 | VANDEHEY, KATHERINE E |
| 8280 | VANDENBUSCH, ERIN M |
| 8281 | VANDERBEEK, DOROTHY M |
| 8282 | VANDERGRIFF, AMY J |
| 8283 | VANDERLAAN, RACHEL |
| 8284 | VANDERSLICE, ANGELA |
| 8285 | VANDERSPUY, TERRI L |
| 8286 | VANDEVER, MICHELLE |
| 8287 | VANDIVER, KAREN |
| 8288 | VANDIVER, SONDRA K |
| 8289 | VANG, KASHIA |
| 8290 | VANGILDER, ROBIN K |
| 8291 | VANSTRATEN, AMANDA J |
| 8292 | VANTASSEL, LEA M |
| 8293 | VANVALKENBURG, AMANDA K |
| 8294 | VANWORMER, DEBRA |
| 8295 | VAQUERO, ROBIN R |
| 8296 | VARBEL, ALEXA |
| 8297 | VARGAS, DANIELLE |
| 8298 | VARGAS, ELNAZ |
| 8299 | VARGAS, LESLEY N |
| 8300 | VARGAS, MINDY |
| 8301 | VARGAS, YOSELIN MAYRA |
| 8302 | VARNER, SHANNON R |
| 8303 | VASKO, DENISE K |
| 8304 | VASQUEZ, ALLISON S |
| 8305 | VASQUEZ, ISABEL D |
| 8306 | VASQUEZ, VERONICA E |
| 8307 | VASS, ERIKA D |
| 8308 | VASSALLO, DEANNA L |
| 8309 | VAUGHAN, BRENDA L |
| 8310 | VAUGHAN, JENNIFER L |
| 8311 | VAUGHN, JULIE G |
| 8312 | VAUGHN, NOLA P |
| 8313 | VAUGHN, SARAH N |
| 8314 | VAZQUEZ, GLORIA A |
| 8315 | VAZQUEZ, ILEANA |
| 8316 | VEASLEY, D'ANNA R |

Exhibit 1 - Page 189

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8317 | VEGA, ANGELICA |
| 8318 | VEGA, MICHELLE E |
| 8319 | VEGH, SHAWNDRA |
| 8320 | VELA, SELINA A |
| 8321 | VELASQUEZ, CELESTINE MARIA |
| 8322 | VELAZQUEZ HUBBERT, SHARON KATHLEEN |
| 8323 | VELEZ, LAURA L |
| 8324 | VENEZIA, VICKY L |
| 8325 | VENEZIANO, CAMILLE M |
| 8326 | VENTURA, BETH E |
| 8327 | VENTURA, CAROLYN |
| 8328 | VERGES, HEATHER S |
| 8329 | VERHOEFF, BETSY A |
| 8330 | VERMEULEN, BRITTANY N |
| 8331 | VERNON, HEATHER M |
| 8332 | VERT, NANCY |
| 8333 | VETUSKEY, JULIE |
| 8334 | VEVERKA, CRYSTAL D |
| 8335 | VICARI, JENNIFER L |
| 8336 | VICK, JOSEFINA |
| 8337 | VICK, MARIAN |
| 8338 | VICKERS, LORI M |
| 8339 | VICKERS, NANCY |
| 8340 | VICKSTROM, CHELSEA D |
| 8341 | VIDAL, CATHERINE M |
| 8342 | VIDAL, CHRISTIE M |
| 8343 | VIERA, YASHIRA |
| 8344 | VIERNSTEIN, CHRISTIANA F |
| 8345 | VIEZTKE, STACEY |
| 8346 | VIGIL, ROSALINDA M |
| 8347 | VILLA, ANNA |
| 8348 | VILLADEMOROS, RENNE J |
| 8349 | VILLAGRASA, MARIA D |
| 8350 | VILLALOBOS, STEPHANY ELINA |
| 8351 | VILLANOVA, CARLY A |
| 8352 | VILLARREAL, JENNIFER L |
| 8353 | VILLEGAS, NORMA |
| 8354 | VILLEGAS, RACHEL N |
| 8355 | VILLESCAS, MALYSSA A |
| 8356 | VINCENT, ELIZABETH K |
| 8357 | VINCENT, STEPHANIE |
| 8358 | VINES, HEAVEN L |
| 8359 | VIOLA, KRISTA |
| 8360 | VIRVET, JENNIFER L |

Exhibit 1 - Page 190

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8361 | VITALE, LISA M |
| 8362 | VITALI, GABRIELLE N |
| 8363 | VITANZA, MARISA |
| 8364 | VITIELLO, BRANDI M |
| 8365 | VITZIAN, TERESA M |
| 8366 | VLACK, CORINNE A |
| 8367 | VO, LINDA Q |
| 8368 | VOGT, MARIA CAMILA |
| 8369 | VOIGT, STARR L |
| 8370 | VOLAK, CANDIS M |
| 8371 | VOLLE, JULIE A |
| 8372 | VOLPE, MARIA A |
| 8373 | VON WIEGEN, PAMELA J |
| 8374 | VOORHEES, JOAN G |
| 8375 | VOPAVA, SHELLEY G |
| 8376 | VORWALD, NEREIDA |
| 8377 | VOSBURGH, GALE L |
| 8378 | VOSS-CAVENESS, CATHERINE |
| 8379 | WADE, HEATHER |
| 8380 | WADE, KYRSTON |
| 8381 | WADSWORTH, ALICE E |
| 8382 | WADWORTH, NICOLE L |
| 8383 | WAGER, CORTNIE C |
| 8384 | WAGGLE, LAUREN A |
| 8385 | WAGGONER, PHOEBE L |
| 8386 | WAGNER, CELESTE D |
| 8387 | WAGNER, KATRINA L |
| 8388 | WAGNER, MELISSA A |
| 8389 | WAGNER, PATRICIA |
| 8390 | WAGNER, PATRICIA A |
| 8391 | WAGONER, MING J |
| 8392 | WAHL, MARIA REGINA |
| 8393 | WAHLE, LYDIA |
| 8394 | WAHLIN, LINDA M |
| 8395 | WALCHANOWICZ, JANIE L |
| 8396 | WALCZAK, MARGARET V |
| 8397 | WALDEN, SHANNON M |
| 8398 | WALDROP, KEANA N |
| 8399 | WALES, AMALITA D |
| 8400 | WALI, MEGAN C |
| 8401 | WALKER MERRILL, JEANNE |
| 8402 | WALKER, ASHLEY M |
| 8403 | WALKER, BRITTANY L |
| 8404 | WALKER, CARRIE |

Exhibit 1 - Page 191

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8405 | WALKER, CHANTAY |
| 8406 | WALKER, CHRISTY A |
| 8407 | WALKER, DARLYN J |
| 8408 | WALKER, ELAINE |
| 8409 | WALKER, HEIDI A |
| 8410 | WALKER, JUDY L |
| 8411 | WALKER, KATE A |
| 8412 | WALKER, KIRA SHERON |
| 8413 | WALKER, RAMONA L |
| 8414 | WALKER, SANDRA |
| 8415 | WALKER, TEREANCIA |
| 8416 | WALKUP, ELIZABETH |
| 8417 | WALL, CAROL J |
| 8418 | WALL, JESSICA |
| 8419 | WALL, LINDA S |
| 8420 | WALLACE, BETH A |
| 8421 | WALLACE, DAWN M |
| 8422 | WALLACE, ELIZABETH |
| 8423 | WALLACE, KATRINA HOPE |
| 8424 | WALLACE, MELISSA BROOKE |
| 8425 | WALLACE, SHERI A |
| 8426 | WALLACE, STEPHANIE M |
| 8427 | WALLACE, SUSAN A |
| 8428 | WALLER, CRYSTAL D |
| 8429 | WALLET, APRIL R |
| 8430 | WALLEY, KATIE |
| 8431 | WALLING, JENNIFER LEE |
| 8432 | WALLING, KELLY M |
| 8433 | WALLOCK, DONNA |
| 8434 | WALLS, LAURA P |
| 8435 | WALLS, MARCELLA D |
| 8436 | WALSH, DONNA M |
| 8437 | WALSH, HEIDI |
| 8438 | WALSH, JUDITH S |
| 8439 | WALSH, PATRICIA A |
| 8440 | WALSH, ZOE V |
| 8441 | WALTER, DEBORAH L |
| 8442 | WALTER, FILIPINA |
| 8443 | WALTER, KARA |
| 8444 | WALTERS, AMBER M |
| 8445 | WALTERS, CINDY |
| 8446 | WALTERS, DARCUS E |
| 8447 | WALTON, AMANDA J |
| 8448 | WALTON, ANDREA L |

Exhibit 1 - Page 192

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8449 | WALTON, CATHERINE V |
| 8450 | WALZ, CATHERINE F |
| 8451 | WAMPLER, PATSY J |
| 8452 | WANG, CASSONDRA M |
| 8453 | WANG, GRACE |
| 8454 | WANG, RONNY |
| 8455 | WANG, WYNEE |
| 8456 | WANTLAND, DEBORA A |
| 8457 | WAPLES, CANDICE |
| 8458 | WARD, ASHLEY R |
| 8459 | WARD, BEVERLY |
| 8460 | WARD, CYNTHIA S |
| 8461 | WARD, DOROTHY A |
| 8462 | WARD, LISA M |
| 8463 | WARD, MICHELLE A |
| 8464 | WARDELL, JENNIFER |
| 8465 | WARE, BRIANA |
| 8466 | WARFIELD, KRISTI L |
| 8467 | WARMERDAM, LUCINDA C |
| 8468 | WARNER, AMANDA M |
| 8469 | WARNER, CRYSTAL D |
| 8470 | WARNER, THERESA Y |
| 8471 | WARNKE, BRENDA A |
| 8472 | WARNOCK, SUSAN M |
| 8473 | WARREN, BENITA |
| 8474 | WARREN, CRYSTAL |
| 8475 | WARREN, DEMETRIA J |
| 8476 | WARREN, EMILY |
| 8477 | WARREN, SHERRY A |
| 8478 | WARRICK, KAYLA M |
| 8479 | WASEM, SHARON |
| 8480 | WASERMAN, DIANA K |
| 8481 | WASHBURN, KELSEY M |
| 8482 | WASHINGTON, ANGELICA C |
| 8483 | WASHINGTON, GLENDELL D |
| 8484 | WASHINGTON, JESSICA L |
| 8485 | WASHINGTON, KIMBERLY S |
| 8486 | WASHINGTON, MELANIE L |
| 8487 | WASHINGTON, PATRICIA A |
| 8488 | WASHINGTON, RHONDA R |
| 8489 | WASHINGTON, SUSAN |
| 8490 | WASHINGTON, THERESA |
| 8491 | WASHINGTON, TIFFANY J |
| 8492 | WASHINGTON, WINNETTE R |

Exhibit 1 - Page 193

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8493 | WASHKOWIAK, WENDY A |
| 8494 | WASICK, LYNNEA MARIE |
| 8495 | WASMUTH, SUZANNE M |
| 8496 | WASSERMAN, LINDA |
| 8497 | WATERHOUSE, TANYA K |
| 8498 | WATERS, RACHEL |
| 8499 | WATKINS, ASHLEY |
| 8500 | WATKINS, CHELLIE L |
| 8501 | WATKINS, JENNIFER |
| 8502 | WATKINS, MARCIE L |
| 8503 | WATKINS, YOLANDA S |
| 8504 | WATSON, ALI |
| 8505 | WATSON, ALYSSA J |
| 8506 | WATSON, ANTOINETTE |
| 8507 | WATSON, BEVERLY L |
| 8508 | WATSON, DULCE E |
| 8509 | WATSON, KIMBERLY A |
| 8510 | WATSON, KRYSHANA |
| 8511 | WATSON, TONI A |
| 8512 | WATSON-DIXON, MARY D |
| 8513 | WATTS, DEBORAH J |
| 8514 | WAY, KAREN E |
| 8515 | WAY, SUSAN I |
| 8516 | WAYNE, BRANDY RHEA |
| 8517 | WAZNY, CATHERINE E |
| 8518 | WEADOCK, MISTY A |
| 8519 | WEAKLAND, MARIE G |
| 8520 | WEAKLEY, MICHELLE |
| 8521 | WEATHERLY, JESSICA L |
| 8522 | WEATHERLY, KALEIGH R |
| 8523 | WEAVER, JAMIE C |
| 8524 | WEAVER, JULIE D |
| 8525 | WEBB, ANNA |
| 8526 | WEBB, DEBORAH V |
| 8527 | WEBB, DEBRA |
| 8528 | WEBB, JILL P |
| 8529 | WEBB, LYNNE M |
| 8530 | WEBB, MELINDA |
| 8531 | WEBB, RACHEAL |
| 8532 | WEBER, KAREN J |
| 8533 | WEBER, SHELLY BETH |
| 8534 | WEBSTER, BARBARA |
| 8535 | WEBSTER, CHELSEA K |
| 8536 | WEDGE, ANDREA J |

Exhibit 1 - Page 194

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8537 | WEEKES, JELYSSA S |
| 8538 | WEEKS, KELLI L |
| 8539 | WEGHORST, NICOLE E |
| 8540 | WEHR, MICHELLE |
| 8541 | WEHRENBERG, SARAH L |
| 8542 | WEHRLI, MARY ELLEN |
| 8543 | WEIDENBACHER, ERINA |
| 8544 | WEIDLER, JUDITH K |
| 8545 | WEIGAND, DEBRA D |
| 8546 | WEIGELT, ANJA SABINA |
| 8547 | WEIGEN, SUSAN LYNN |
| 8548 | WEILER, PAULA J |
| 8549 | WEILER, REBEKAH |
| 8550 | WEIN, JACLYN |
| 8551 | WEINSTEIN, HOLLY C |
| 8552 | WEINSTEIN, WENDY |
| 8553 | WEINSTOCK, JILL LAURIE |
| 8554 | WEIR, SHARON D |
| 8555 | WEIRICH, JENNIFER |
| 8556 | WEIS, KIMBERLY M |
| 8557 | WEISBECKER, VICTORIA L |
| 8558 | WELCH, GLENDA |
| 8559 | WELCH, KRISTEN MICHELLE |
| 8560 | WELCH, VIRGINIA L |
| 8561 | WELLMAN, ABIGAIL |
| 8562 | WELLMAN, KARI LYN A |
| 8563 | WELLS, ABIGAIL A |
| 8564 | WELLS, BRENISHA S |
| 8565 | WELLS, LISA |
| 8566 | WELLS, SHAYNA MCKENZIE |
| 8567 | WELSCH, MARIA |
| 8568 | WELSH, KELLY L |
| 8569 | WELSH, LAURA A |
| 8570 | WELTER, EMILY A |
| 8571 | WELTMAN, DANA M |
| 8572 | WENCKUS, JENNIFER |
| 8573 | WENDOLOWSKI, JEAN I |
| 8574 | WENDORFF, DIANE M |
| 8575 | WENNEKER, BERNADETTE M |
| 8576 | WERLE, MARLA M |
| 8577 | WERNER, MARY A |
| 8578 | WERNER, SAMANTHA J |
| 8579 | WERNER, SARA L |
| 8580 | WERNSMAN, KATHRYN G |

Exhibit 1 - Page 195

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8581 | WEROSH, DONNA J |
| 8582 | WERTZ, MARILYN M |
| 8583 | WESCOTT, H MARJATTA |
| 8584 | WESLEY, BARBARA D |
| 8585 | WESLEY, KATHLEEN |
| 8586 | WESNER, MELISSA |
| 8587 | WESNEY, RANDI E |
| 8588 | WEST MORRIS, VALERIE C |
| 8589 | WEST, ANGELA M |
| 8590 | WEST, CHARLOTTE A |
| 8591 | WEST, JENNIFER R |
| 8592 | WEST, ROSALYN |
| 8593 | WEST, SARAH L |
| 8594 | WEST, SARAH R |
| 8595 | WESTBROCK, ERICA R |
| 8596 | WESTENBARGER, TERESA |
| 8597 | WESTERMAN, REBECCA A |
| 8598 | WESTLAKE, ASHLEY |
| 8599 | WEST-LYON, BROOKE |
| 8600 | WESTON, MARY K |
| 8601 | WETZIG, CHARLENE M |
| 8602 | WEYLAND, GINA M |
| 8603 | WHALEN, CRYSTAL R |
| 8604 | WHALEN, LESLIE N |
| 8605 | WHALEN, SUSAN N |
| 8606 | WHEAT, RHONDA I.C. |
| 8607 | WHEATLEY, KESI M |
| 8608 | WHEELER, ANDREA |
| 8609 | WHEELER, BETH M |
| 8610 | WHEELER, CANDACE |
| 8611 | WHEELER, SALLY E |
| 8612 | WHEELER, SARAH |
| 8613 | WHETSELL, AMBER REBECCA |
| 8614 | WHIPPLE, JOYCE |
| 8615 | WHIPPLE, NICOLE M |
| 8616 | WHISENANT, LESLIE M |
| 8617 | WHISSEN, HELENE |
| 8618 | WHITAKER, KATLYN LYNN |
| 8619 | WHITBECK, JESSICA M |
| 8620 | WHITBY, VICKI L |
| 8621 | WHITE, ADRIANNE |
| 8622 | WHITE, AMANDA L |
| 8623 | WHITE, BARBARA A |
| 8624 | WHITE, BRITTANY M |

Exhibit 1 - Page 196

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8625 | WHITE, HEATHER |
| 8626 | WHITE, JACKIE N |
| 8627 | WHITE, JENNIFER N |
| 8628 | WHITE, JOANNA C |
| 8629 | WHITE, KRISTIN R |
| 8630 | WHITE, LATRINA |
| 8631 | WHITE, MARIA CRISTINA |
| 8632 | WHITE, MECCA |
| 8633 | WHITE, MISTY D |
| 8634 | WHITE, MONICA L |
| 8635 | WHITE, PATRICIA |
| 8636 | WHITE, REGINA |
| 8637 | WHITE, ROSE M |
| 8638 | WHITE, SHANNON M |
| 8639 | WHITE, SKYE C |
| 8640 | WHITE, STEPHANIE M |
| 8641 | WHITE, TEVEE E |
| 8642 | WHITE, TYRALYNN EVA |
| 8643 | WHITE, VANESSA R |
| 8644 | WHITE, VIKKI L |
| 8645 | WHITEHALL, PATRICIA Y |
| 8646 | WHITEMAN, HEATHER L |
| 8647 | WHITENER, AMBER L |
| 8648 | WHITESIDE, DANA L |
| 8649 | WHITINGER, MARCIA |
| 8650 | WHITLEY, AMANDA L |
| 8651 | WHITNEY, MARCIA |
| 8652 | WHITSON, COURTNEY |
| 8653 | WHITSON, JILL D |
| 8654 | WHITTEMORE, HEIDI L |
| 8655 | WHITTINGTON, JAMIE M |
| 8656 | WHOBREY, SANDRA |
| 8657 | WHYTE, CHASITY D |
| 8658 | WIANT, ARLENE J |
| 8659 | WICKENS, NICOLE L |
| 8660 | WICKER, LA'QUITA |
| 8661 | WICKER, SAMATHA A |
| 8662 | WICKHAM, CRYSTAL D |
| 8663 | WIDENER, TANJA J |
| 8664 | WIDIS, DALIA |
| 8665 | WIDNER, ERIN N |
| 8666 | WIDRIG, AMANDA E |
| 8667 | WIENERS, PEGGY A |
| 8668 | WIESLEY, CARRIE E |

Exhibit 1 - Page 197

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 8669 | WIESS, MARY J |
| 8670 | WIGGINS, GAIL L |
| 8671 | WIGGINS, KESHA J |
| 8672 | WIGGINS, STEPHANIE |
| 8673 | WIIST, VERONICA A |
| 8674 | WIKTOR, SUSAN M |
| 8675 | WILBUR, MARGARET H |
| 8676 | WILCOX, ELDA SUE |
| 8677 | WILCOX, MARY KATHERINE |
| 8678 | WILCOX, NAIOLA E |
| 8679 | WILDS, BOBBI M |
| 8680 | WILEY, TAMI L |
| 8681 | WILFONG, DARLENE L |
| 8682 | WILHELM, PAMELA |
| 8683 | WILHITE, AYLA A |
| 8684 | WILKERSON, JHONI D |
| 8685 | WILKES, JESSICA A |
| 8686 | WILKES, SHERRI E |
| 8687 | WILKING, SONJA S |
| 8688 | WILKINS, LEANNE T |
| 8689 | WILKINS, MELINDA M |
| 8690 | WILKINS, SANDRA DENISE |
| 8691 | WILKINSON, SARAH A |
| 8692 | WILLADSEN, DIANNE S |
| 8693 | WILLARD, LOIS J |
| 8694 | WILLEMSE, RAYNA G |
| 8695 | WILLETS, EVA |
| 8696 | WILLEY, LAUREN G |
| 8697 | WILLIAMS, ALISHA |
| 8698 | WILLIAMS, AMY M |
| 8699 | WILLIAMS, ASHLEY R |
| 8700 | WILLIAMS, BRANDI |
| 8701 | WILLIAMS, CHRISTINA B |
| 8702 | WILLIAMS, CRYSTAL L |
| 8703 | WILLIAMS, DEANDRIA |
| 8704 | WILLIAMS, DENISE L |
| 8705 | WILLIAMS, DEONNE |
| 8706 | WILLIAMS, DE'VAUGHNN N |
| 8707 | WILLIAMS, DOVIE M |
| 8708 | WILLIAMS, ELIZABETH A |
| 8709 | WILLIAMS, ELMIRA L |
| 8710 | WILLIAMS, GENIE M |
| 8711 | WILLIAMS, HEATHER L |
| 8712 | WILLIAMS, HEATHER R |

Exhibit 1 - Page 198

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8713 | WILLIAMS, JACLYN |
| 8714 | WILLIAMS, JACQUELINE |
| 8715 | WILLIAMS, JENNIFER V |
| 8716 | WILLIAMS, JESABEL |
| 8717 | WILLIAMS, JESSICA D |
| 8718 | WILLIAMS, JUANITA M |
| 8719 | WILLIAMS, KARA E |
| 8720 | WILLIAMS, KAREN Z |
| 8721 | WILLIAMS, KISHA |
| 8722 | WILLIAMS, KRISTIN M |
| 8723 | WILLIAMS, LEANNE S |
| 8724 | WILLIAMS, LENORA M |
| 8725 | WILLIAMS, LESLIE D |
| 8726 | WILLIAMS, LISA B |
| 8727 | WILLIAMS, MARY E |
| 8728 | WILLIAMS, MICHELLE A |
| 8729 | WILLIAMS, MONIQUE A |
| 8730 | WILLIAMS, NATASHA D |
| 8731 | WILLIAMS, PAMELA |
| 8732 | WILLIAMS, PAMELA G |
| 8733 | WILLIAMS, PATRICIA |
| 8734 | WILLIAMS, PATRICIA A |
| 8735 | WILLIAMS, REBECCA A |
| 8736 | WILLIAMS, ROBINETTE |
| 8737 | WILLIAMS, SALA M |
| 8738 | WILLIAMS, SARA F |
| 8739 | WILLIAMS, SHADDIFF C |
| 8740 | WILLIAMS, SHANNON A |
| 8741 | WILLIAMS, SHELDON |
| 8742 | WILLIAMS, STACEY L |
| 8743 | WILLIAMS, SUSAN W |
| 8744 | WILLIAMS, SYDNEY L |
| 8745 | WILLIAMS, TANEESHA K |
| 8746 | WILLIAMS, TERIDA M |
| 8747 | WILLIAMS, TIMBERLY |
| 8748 | WILLIAMSON, JANICE V |
| 8749 | WILLIAMSON, JILL M |
| 8750 | WILLIAMSON, MARY HOLT |
| 8751 | WILLIAMSON, MELANIE |
| 8752 | WILLIS, CHENITA D |
| 8753 | WILLOUGHBY, MARY |
| 8754 | WILLS, JESSICA |
| 8755 | WILNER, FAITH |
| 8756 | WILSBACH, MICHELLE L |

Exhibit 1 - Page 199

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8757 | WILSON, ABIGAIL S |
| 8758 | WILSON, AFTON B |
| 8759 | WILSON, CAROLYN M |
| 8760 | WILSON, CHRISTA |
| 8761 | WILSON, FRANCHESTER |
| 8762 | WILSON, JAMIE R |
| 8763 | WILSON, JESSICA L |
| 8764 | WILSON, KATHI J |
| 8765 | WILSON, KATHLEEN M |
| 8766 | WILSON, KERRY L |
| 8767 | WILSON, LAJUANA L |
| 8768 | WILSON, LATASHA D |
| 8769 | WILSON, MELANIE L |
| 8770 | WILSON, MIKKI L |
| 8771 | WILSON, NICHOLE D |
| 8772 | WILSON, NICOLETTE B |
| 8773 | WILSON, PATSY J |
| 8774 | WILSON, PAULA J |
| 8775 | WILSON, SHERRI M |
| 8776 | WILT, HOLLY |
| 8777 | WILTS, MARISA J |
| 8778 | WIMBUSH, DEBORAH G |
| 8779 | WINDES, VERNELL M |
| 8780 | WINDT, ALLISON R |
| 8781 | WINEGEART, HANNAH N |
| 8782 | WINEMAN, KEITHA D |
| 8783 | WINFIELD, FELISA A |
| 8784 | WINFREY, DENISE R |
| 8785 | WING, AMANDA L |
| 8786 | WING, MONIQUE |
| 8787 | WINKEL, LANNETTE |
| 8788 | WINKLER, JANET C |
| 8789 | WINN, MEG E |
| 8790 | WINNIE, KARI L |
| 8791 | WINSTON, TAMMY F |
| 8792 | WINTER, DIANE |
| 8793 | WINTER, STEPHANIE |
| 8794 | WINTERS, SHANTELLE E |
| 8795 | WIPPERMAN, ANGIE J |
| 8796 | WIRSTIUK, LARYSSA ANDREA |
| 8797 | WIRTH, HATTY H |
| 8798 | WISE, KAREN L |
| 8799 | WISEHART, JULIA |
| 8800 | WISEMAN, REBECCA A |

Exhibit 1 - Page 200

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8801 | WISMAN, REBECCA L |
| 8802 | WISSMAN, SVETLANA |
| 8803 | WITALEC, STACEY L |
| 8804 | WITEK, REBECCA L |
| 8805 | WITEK, TERESA |
| 8806 | WITHROW, DIANE E |
| 8807 | WITTING, SHANELLE B |
| 8808 | WITTKE-SCHWARTZ, APRIL M |
| 8809 | WITTRIG, STEPHENIE L |
| 8810 | WITTY, MANDI R |
| 8811 | WITWICKI, LANA |
| 8812 | WOISH, JACQUELINE C |
| 8813 | WOJCICKI, CRYSTIN M |
| 8814 | WOLDETENSAE, MICAL A |
| 8815 | WOLDHUIS, KIMBERLY |
| 8816 | WOLF, ANNA E |
| 8817 | WOLF, LAUREN N |
| 8818 | WOLF, MARIE V |
| 8819 | WOLFE, LAURIE L |
| 8820 | WOLFE, MICHELLE C |
| 8821 | WOLFE, REBECCA L |
| 8822 | WOLFE, TRISHA K |
| 8823 | WOLFFIS, ANNETTE M |
| 8824 | WOLFORK, SHAWNQUELLE B |
| 8825 | WOLFSTEIN, JACQUELINE RENEE |
| 8826 | WOLKOFF, PHYLLIS J |
| 8827 | WOLSCHLEGER, JANIECE |
| 8828 | WOLVERTON, DAWNA K |
| 8829 | WOMACK, SUSAN A |
| 8830 | WONDERLING, SARA JEAN |
| 8831 | WOOD, ALEIGHA R |
| 8832 | WOOD, ASHLEY |
| 8833 | WOOD, CAROLYN M |
| 8834 | WOOD, DEBORAH |
| 8835 | WOOD, GRETCHEN R |
| 8836 | WOOD, HEATHER M |
| 8837 | WOOD, JENNIFER L |
| 8838 | WOOD, JENNIFER S |
| 8839 | WOOD, JOYCE C |
| 8840 | WOOD, KATHLEEN A |
| 8841 | WOOD, LAURA A |
| 8842 | WOOD, MELODEE |
| 8843 | WOOD, MICHELLE |
| 8844 | WOODBURN, MARIANNE |

Exhibit 1 - Page 201

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8845 | WOODCOCK, REBECCA M |
| 8846 | WOODEN, CHRISTY A |
| 8847 | WOODS, DANIELLE L |
| 8848 | WOODS, ELLA L |
| 8849 | WOODS, ERICA D |
| 8850 | WOODS, KELSEA N |
| 8851 | WOODS, MIKAYLA D |
| 8852 | WOODS, SHAWNA L |
| 8853 | WOODS, TOBEY RAE |
| 8854 | WOODS, VONZELLA R |
| 8855 | WOODWARD, DAWN M |
| 8856 | WOODWARD, KRYSTALE M |
| 8857 | WOODWARD, RIKKI L |
| 8858 | WOODWORTH, ANDREA LEIGH |
| 8859 | WOODY, ELIZABETH R |
| 8860 | WOODY, JENNIFER L |
| 8861 | WOOLARD, LISA D |
| 8862 | WOOLFOLK, LISA M |
| 8863 | WOOLFOLK, MARIAN |
| 8864 | WOOTEN, WILMUR R |
| 8865 | WORLEY, DANIELLE |
| 8866 | WORLINE, LISA M |
| 8867 | WORTHY, ALICIA |
| 8868 | WORTHY, DANNIE D |
| 8869 | WOYTUS, ELIZABETH F |
| 8870 | WREN, LAURA L |
| 8871 | WRENN, LINDA C |
| 8872 | WRIGHT, ARIEL |
| 8873 | WRIGHT, CASSANDRA |
| 8874 | WRIGHT, DEBRA A |
| 8875 | WRIGHT, JENNIFER A |
| 8876 | WRIGHT, JUNE P |
| 8877 | WRIGHT, KATHERINE VICTORIA |
| 8878 | WRIGHT, KATIE L |
| 8879 | WRIGHT, KRISTI L |
| 8880 | WRIGHT, LEANNA M |
| 8881 | WRIGHT, LEO |
| 8882 | WRIGHT, LISA M |
| 8883 | WRIGHT, MEGAN T |
| 8884 | WRIGHT, TRACY |
| 8885 | WRIGHT, YOLANDA N |
| 8886 | WRIGHT-GORDON, KIMBELA |
| 8887 | WROBEL, AGATHA J |
| 8888 | WRYE, STACY M |

Exhibit 1 - Page 202

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|---|---|
| 8889 | WU, LAURA |
| 8890 | WU, WEI |
| 8891 | WUENSCH, ELIZABETH N |
| 8892 | WYATT, KENDALL N |
| 8893 | WYATT, SUSAN J |
| 8894 | WYKOFF, SUSAN K |
| 8895 | WYLES, ROZ |
| 8896 | WYMAN, DEANNA L |
| 8897 | WYNIMKO, DORINDA M |
| 8898 | WYSOCKI, VICTORIA A |
| 8899 | WYSONG, SUSAN M |
| 8900 | WYTAS, KELLY A |
| 8901 | WYTHE, MICHELLE S |
| 8902 | WYZOROWSKI, BRENDA K |
| 8903 | XU, LIN |
| 8904 | YAKIMTSOVA, EKATERINA |
| 8905 | YANCEY, ROBIN |
| 8906 | YANG, KA |
| 8907 | YAP, ROSEMARIE A |
| 8908 | YAREMKO-LAURENCE, ALEXANDRA R |
| 8909 | YARN, KENYATTA R |
| 8910 | YASIN, KIMBERLY |
| 8911 | YASINEV, CAITLIN J |
| 8912 | YATES, KIMBERLY A |
| 8913 | YBARRA, CRYSTAL A |
| 8914 | YEAGER, AMANDA K |
| 8915 | YEAGER, AMANDA M |
| 8916 | YEAGER, NICOLE M |
| 8917 | YEAKEL, ABIGAIL E |
| 8918 | YEIGH-SWINGLE, LEAH L |
| 8919 | YELLIG, SONDRA H |
| 8920 | YEN, HSIANG-TING |
| 8921 | YERBY, KAYCE M |
| 8922 | YEVOLI, ROSA |
| 8923 | YINGER, KATHY M |
| 8924 | YINGLING, CONNIE S |
| 8925 | YIP, MEI MEI |
| 8926 | YOHN, TRUDY |
| 8927 | YOKEUM, CANDICE |
| 8928 | YONTZ, CARMEN C |
| 8929 | YORK, LISA A |
| 8930 | YOULDEN, MADISON T |
| 8931 | YOUNG, ANGELA VERONICA |
| 8932 | YOUNG, ANGELLETTE |

Exhibit 1 - Page 203

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
|----------|------|
| 8933 | YOUNG, ARLENE R |
| 8934 | YOUNG, CATHY J |
| 8935 | YOUNG, DELL M |
| 8936 | YOUNG, ELIZABETH |
| 8937 | YOUNG, JAMIE L |
| 8938 | YOUNG, JESSICA A |
| 8939 | YOUNG, KALLIE J |
| 8940 | YOUNG, KRYSTEEN M |
| 8941 | YOUNG, MARGARET A |
| 8942 | YOUNG, MARGARET MARY |
| 8943 | YOUNG, MARY |
| 8944 | YOUNG, MEGAN |
| 8945 | YOUNG, MELISSA J |
| 8946 | YOUNG, NANCY J |
| 8947 | YOUNG, ROSALIND D |
| 8948 | YOUNG, SOPHIA O |
| 8949 | YOUNG, TADASAY A |
| 8950 | YOUNG, TIFFANY |
| 8951 | YOUNG, TINA |
| 8952 | YOUNG, TWHYLA |
| 8953 | YOUNG, VERTISHA L |
| 8954 | YUDISKAS, MARIA LYNN |
| 8955 | YUN, JACKIE L |
| 8956 | YUSCHOCK, SHELLEY A |
| 8957 | ZACH, TAMMY |
| 8958 | ZACHA, RENEE B |
| 8959 | ZAFFARESE, FARA M |
| 8960 | ZAGROSKY, ELIZABETH M |
| 8961 | ZALEWSKI, JUDITH A |
| 8962 | ZALEWSKI, MARGARET M |
| 8963 | ZARAGOZA, FAITH |
| 8964 | ZARAGOZA, LAUREN |
| 8965 | ZAREMBA, AMY L |
| 8966 | ZAREMBA, JUDITH |
| 8967 | ZAUHAR, CHRISTINA M |
| 8968 | ZAVATSKY, CANDICE L |
| 8969 | ZAWKO, SHEILA M |
| 8970 | ZAYAS, CHRISTINA |
| 8971 | ZEEH, JENNI H |
| 8972 | ZEGARSKI, ERICA M |
| 8973 | ZEIGLER, ERIN E |
| 8974 | ZELANES, TAMMY M |
| 8975 | ZELIGMAN, MARIE E |
| 8976 | ZELLARS, ASHLEY J |

Exhibit 1 - Page 204

Jock v. Sterling Jewelers Inc.
EPA Settlement Class

| Final ID | Name |
| --- | --- |
| 8977 | ZEPPENFELT, MARGET |
| 8978 | ZERNHEL, COLLEEN S |
| 8979 | ZEWDI, HEWAN T |
| 8980 | ZHOU, JIANA |
| 8981 | ZIBELL, JAN L |
| 8982 | ZIEBELL, MARY B |
| 8983 | ZIEGLER, NICOLE |
| 8984 | ZIEMER, REBECCA M |
| 8985 | ZIERK, KATHLEEN A |
| 8986 | ZIGAS, SANDRA C |
| 8987 | ZIKOWSKI, MARSHA L |
| 8988 | ZILIST, CICILY |
| 8989 | ZIMMER, MARY A |
| 8990 | ZIMMERMAN, DELORES M |
| 8991 | ZIMMERMAN, TIFFANY L |
| 8992 | ZINK, BRITTANY |
| 8993 | ZOKAITES, ANITA |
| 8994 | ZOLD, ANGELICA A |
| 8995 | ZOLDAK, PATRICIA L |
| 8996 | ZOLFAGHARI, BADRI |
| 8997 | ZOLFAGHARI, SHOHREH |
| 8998 | ZRUCKY, MICHELLE MAUREEN |
| 8999 | ZSIGMOND, CSILLA |
| 9000 | ZUGAY, ELIZABETH |
| 9001 | ZUNA, KATHY |
| 9002 | ZUNIGA, DAWN |
| 9003 | ZUNIGA, HAYDE |
| 9004 | ZUNIGA, LILIA V |
| 9005 | ZUPKO, MICHELLE C |
| 9006 | ZURN, MARY A |
| 9007 | ZURSCHMIEDE, NICOLE R |
| 9008 | ZWICK, JESSICA L |
| 9009 | ZWICKER, JUDITH M |
| 9010 | ZWOLINSKI, JENNIFER |

Exhibit 1 - Page 205

# EXHIBIT 3
# to
# Settlement
# Agreement

*Jock v. Sterling Jewelers Inc.*
Special Claimants

| EIN | First Name | Last Name | Named Claimant | Deposed All | Mediated RESOLVE Claim | Retaliation | Resolve Filer No Mediation | Total Special Claimant Award |
|---|---|---|---|---|---|---|---|---|
| 538761 | Diane | Acampora | | | | | 1 | 21,000.00 |
| 626166 | Timeen | Adair | | 1 | | | | 5,000.00 |
| 622115 | Tracy | Addison | | | 1 | | | 36,500.00 |
| 155929 | Sandra | Allen | | 1 | | | | 5,000.00 |
| 796474 | Mandy | Alva | | | | | 1 | 21,000.00 |
| 548947 | Wendy | Avila | | | | | 1 | 21,000.00 |
| 733880 | Jacqueline | Bailey | | | 1 | | | 36,500.00 |
| 563779 | Susan | Ballard | | | 1 | | | 36,500.00 |
| 45285 | Heather | Ballou | | 1 | | | | 5,000.00 |
| 601101 | Teddi | Barnes | | | | | 1 | 21,000.00 |
| 693870 | Donna | Bartl | | 1 | | | 1 | 26,000.00 |
| 210944 | Sally | Bell | | | | | 1 | 21,000.00 |
| 988338 | Laila | Blarek | | | | | 1 | 21,000.00 |
| 380391 | Sterling | Bradley | | 1 | | | | 5,000.00 |
| 743066 | Erica | Brucculeri | | | 1 | | | 36,500.00 |
| 511280 | Kim | Burklund | | | | | 1 | 21,000.00 |
| 910796 | Giovanna | Canonico | | | | | 1 | 21,000.00 |
| 456886 | Darlene | Cerlanek | | | 1 | | | 36,500.00 |
| 260864 | Michelle | Champion | | | | | 1 | 21,000.00 |
| 951420 | Kelley | Chiavaroli | | | | | 1 | 21,000.00 |
| 290395 | Katherine | Christy | | | 1 | | | 36,500.00 |
| 363098 | Tashonda | Clark | | 1 | | | | 5,000.00 |
| 294168 | Carlina | Cobb | | 1 | | | | 5,000.00 |
| 321495 | Cynthia | Colston | | | | | 1 | 21,000.00 |
| 725433 | Ellen | Contaldi | | 1 | | | | 5,000.00 |
| 651567 | Kelly | Contreras | 1 | | | | | 98,500.00 |
| 518845 | Melissa | Corey | | | 1 | | | 36,500.00 |
| 973602 | Bonnie | Craven | | | 1 | | | 36,500.00 |
| 538864 | Sonya | Crocker | | 1 | | | | 5,000.00 |
| 490759 | Susan | Crump | | | 1 | | | 36,500.00 |
| 711000 | Monica | Dailey | | 1 | | | | 5,000.00 |
| 669478 | Veronica | DeMarco | | | 1 | | | 36,500.00 |
| 831461 | Jennifer | DiMenna | | | | | 1 | 21,000.00 |
| 978867 | Sheila | Dixon | | 1 | | | | 5,000.00 |
| 456091 | Julia | Dornan | | | | | 1 | 21,000.00 |
| 402479 | Denise | Dotson | | | | | 1 | 21,000.00 |
| 450122 | Sanya | Douglas | | 1 | 1 | | | 41,500.00 |
| 893305 | Candice | Ellis | | | 1 | | | 36,500.00 |
| 170318 | Jacqueline | Farrell | | | | | 1 | 21,000.00 |
| 755053 | Eileen | Flaska | | | | | 1 | 21,000.00 |
| 718478 | Arrione | Foster | | | | | 1 | 21,000.00 |
| 197764 | Paulette | Frazier-Matthews | | | 1 | | | 36,500.00 |
| 84055 | Jill | Fundora | | | | | 1 | 21,000.00 |
| 602673 | Gina | Gardner | | | 1 | | | 36,500.00 |
| 78188 | Dawna | Gold | | | 1 | | | 36,500.00 |
| 356627 | Alaine | Gough | | | 1 | | | 36,500.00 |
| 512270 | Ellen | Hack | | | 1 | | | 36,500.00 |
| 559373 | Wendy | Hamilton | | | 1 | | | 36,500.00 |
| 810591 | Christina | Harris | | | 1 | | | 36,500.00 |
| 241821 | Jodi-Lynn | Hartman | | 1 | | | | 5,000.00 |
| 213914 | Noreen | Henning | | | 1 | | | 36,500.00 |
| 494380 | Kristin | Henry | | | | | 1 | 21,000.00 |
| 288371 | Stephanie | Hoag | | | | | 1 | 21,000.00 |
| 958754 | Jerilynn | Holdaway | | 1 | | | | 5,000.00 |
| 236524 | Maria | House | 1 | | | | | 98,500.00 |
| 8431 | Angela | Howard | | 1 | | | | 5,000.00 |
| 562654 | Marilyn | Huska | | | | | 1 | 21,000.00 |
| 566589 | Natalyn | Jannene | | | | | 1 | 21,000.00 |

Exhibit 3 - Page 1

*Jock v. Sterling Jewelers Inc.*
Special Claimants

| EIN | First Name | Last Name | Named Claimant | Deposed All | Mediated RESOLVE Claim | Retaliation | Resolve Filer No Mediation | Total Special Claimant Award |
|---|---|---|---|---|---|---|---|---|
| 756847 | Laryssa | Jock | 1 | | | | | 98,500.00 |
| 779582 | Ashley | Kalemba | | | 1 | | | 36,500.00 |
| 425972 | Carol | King | | 1 | 1 | | | 41,500.00 |
| 103168 | Adeline | Lambert | | 1 | | | | 5,000.00 |
| 645743 | Shelly | Lawyer | | | | | 1 | 21,000.00 |
| 222182 | Karen | Lipp | | | 1 | | | 36,500.00 |
| 858862 | Denise | Maddox | 1 | | | | | 98,500.00 |
| 305511 | Catherine | Malone | | | 1 | | | 36,500.00 |
| 459150 | Lisa | McConnell | 1 | | | | | 98,500.00 |
| 338585 | Tina | McDonald | | 1 | 1 | | | 41,500.00 |
| 296602 | Christy | Meierdiercks | 1 | | | | | 98,500.00 |
| 533015 | Anna | Melton | | | 1 | | | 36,500.00 |
| 261505 | Jennifer | Molina | | | 1 | | | 36,500.00 |
| 861741 | Sharon | Morgan | | | | | 1 | 21,000.00 |
| 337817 | Maureen | Morrone | | | 1 | | | 36,500.00 |
| 48200 | Carolyn | Morse | | 1 | 1 | | | 41,500.00 |
| 603449 | Deanna | Noonan | | | | | 1 | 21,000.00 |
| 99432 | Bobbi Jo | Ogden | | 1 | | | | 5,000.00 |
| 520627 | Joanna | Orlando | | 1 | | | | 5,000.00 |
| 89247 | Donna | Orosz | | | | | 1 | 21,000.00 |
| 473107 | Vicki | Osborn | | | | | 1 | 21,000.00 |
| 250599 | Gloria | Pagan | 1 | | | | | 98,500.00 |
| 261046 | Julie Bowen | Palacios | | 1 | | | | 5,000.00 |
| 272780 | Rena | Parsley | | | | | 1 | 21,000.00 |
| 635754 | Dorelle | Raphael-Fishkin | | | 1 | | | 36,500.00 |
| 166430 | Debbie | Rayl | | | | | 1 | 21,000.00 |
| 45981 | Judy | Reed | 1 | | | | | 98,500.00 |
| 299725 | Linda | Rhodes | 1 | | | | | 98,500.00 |
| 493747 | Sarah | Rion | | | | | 1 | 21,000.00 |
| 858362 | Sherry | Roberson | | | 1 | | | 36,500.00 |
| 573615 | Cheryl | Roper | | | | | 1 | 21,000.00 |
| 454879 | Rekeita | Rose (Boyd) | | | 1 | | | 36,500.00 |
| 517775 | Katie | Rowell | | | | | 1 | 21,000.00 |
| 320816 | Wanda | Russo | | | 1 | | | 36,500.00 |
| 575837 | Sandra | Sargent | | | 1 | | | 36,500.00 |
| 737528 | Anne Marie | Scaletti | | | | | 1 | 21,000.00 |
| 464466 | Sharon | Scroggins | | 1 | 1 | | | 41,500.00 |
| 860082 | Nina | Shahmirzadi | 1 | | | | | 98,500.00 |
| 176965 | Joy | Shuff | | | | | 1 | 21,000.00 |
| 107431 | Debra | Shulman | | | | | 1 | 21,000.00 |
| 581124 | Arissa | Smith | | | | | 1 | 21,000.00 |
| 126803 | Leighla | Smith-Murphy | 1 | | | | | 98,500.00 |
| 272502 | Dawn | Souto-Coons | 1 | | | | | 98,500.00 |
| 857238 | Bernadette | Spargur | | | 1 | | | 36,500.00 |
| 42206 | Theresa | St. John | | | 1 | | | 36,500.00 |
| 60759 | Adawie | Tarrab | | | | | 1 | 21,000.00 |
| 550603 | Alexandra | Temples | | | | | 1 | 21,000.00 |
| 159957 | Diane | Thielker | | | | | 1 | 21,000.00 |
| 476613 | Heather | Thompson | | 1 | | | 1 | 26,000.00 |
| 113410 | Alayna | Tope | | 1 | | | | 5,000.00 |
| 71783 | Betty | Tumlin | | 1 | | | 1 | 26,000.00 |
| 313155 | Tamela | Wagner | | 1 | | | | 5,000.00 |
| 381304 | Kelly | Walling | | | | | 1 | 21,000.00 |
| 415214 | Tina | Waring | | 1 | | | | 5,000.00 |
| 882835 | Joretta | Whyde | | | | | 1 | 21,000.00 |
| 502781 | Sherri | Wilkes | | 1 | | | | 5,000.00 |
| 993171 | Sherri | Wilson-Pavlik | | | | | 1 | 21,000.00 |
| 533364 | Marie | Wolf | 1 | | | 1 | | 117,000.00 |

Exhibit 3 - Page 2

*Jock v. Sterling Jewelers Inc.*
Special Claimants

| EIN | First Name | Last Name | Named Claimant | Deposed All | Mediated RESOLVE Claim | Retaliation | Resolve Filer No Mediation | Total Special Claimant Award |
|---|---|---|---|---|---|---|---|---|
| 194132 | Kelly | Wytas | | | | | 1 | 21,000.00 |
| 780829 | Tammy | Zenner | | | | | 1 | 21,000.00 |

Exhibit 3 - Page 3

# EXHIBIT 2

BEFORE THE AMERICAN ARBITRATION ASSOCIATION

|  |  |
|---|---|
| LARYSSA JOCK, CHRISTY MEIERDIERCKS, MARIA HOUSE, DENISE MADDOX, LISA McCONNELL, GLORIA PAGAN, JUDY REED, LINDA RHODES, NINA SHAHMIRZADI, LEIGHLA MURPHY, DAWN SOUTOCOONS, and MARIE WOLF, | AAA CASE NO. 11 160 00655 08 |
|  | Arbitrator: Hon. John Gleeson Case Manager: Jonathan Weed |
| Claimants, |  |
| -against- |  |
| STERLING JEWELERS INC., |  |
| Respondent. |  |

## DECLARATION OF BRIAN YOUNG REGARDING IMPLEMENTATION OF NOTICE

I, Brian Young, hereby declare and state as follows

1.      I am a Senior Project Manager employed by Epiq Class Action & Claims Solutions, Inc. ("Epiq"). I have more than five (5) years of experience managing all aspects of settlement administrations. The statements of fact in this declaration are based on my personal knowledge and information provided to me by my colleagues in the ordinary course of business, and if called on to do so, I could and would testify competently thereto.

2.      Epiq was appointed as the Settlement Administrator pursuant to the Arbitrator's Preliminary Approval Award ("Award") dated June 23, 2022, and in accordance with the Settlement Agreement.[1]

3.      Epiq was established in 1968 as a client services and data processing company. Epiq has administered bankruptcies since 1985 and settlements since 1993. Epiq has routinely

---

[1] All capitalized terms not otherwise defined in this document shall have the same meanings ascribed to them in the Settlement Agreement.

developed and executed notice programs and administrations in a wide variety of mass action contexts including settlements of consumer, antitrust, products liability, and labor and employment class actions, settlements of mass tort litigation, Securities and Exchange Commission enforcement actions, Federal Trade Commission disgorgement actions, insurance disputes, bankruptcies, and other major litigation. Epiq has administered more than 4,500 settlements, including some of the largest and most complex cases ever settled. Epiq's class action case administration services include administering notice requirements, designing direct-mail notices, implementing notice fulfillment services, coordinating with the United States Postal Service ("USPS"), developing and maintaining notice websites and dedicated telephone numbers with recorded information and/or live operators, processing exclusion requests, objections, claim forms and correspondence, maintaining class member databases, adjudicating claims, managing settlement funds, and calculating claim payments and distributions.  As an experienced neutral third-party administrator working with settling parties, courts, and mass action participants, Epiq has handled hundreds of millions of notices, disseminated hundreds of millions of emails, handled millions of phone calls, processed tens of millions of claims, and distributed hundreds of billions in payments.

4.    I submit this Declaration to advise the Parties and the Court regarding the implementation of the Arbitrator-approved class notice plan.

## OVERVIEW OF SETTLEMENT ADMINISTRATION

5.    Pursuant to the Award, Epiq was appointed as the Settlement Administrator to provide among the following administrative services:

- Mail via First-Class Mail a copy of the Notice of the Class Arbitration and Proposed Settlement ("Notice") to Settlement Class Members;

- Update information provided by Sterling and Class Counsel with any new addresses for Settlement Class Members from the National Change of Address database before mailing the Notice;

- For any Notices returned as undeliverable to conduct an electronic search for updated addresses and re-mail the Notice;

- Establish and maintain a settlement website that Settlement Class Members may visit to obtain additional information about the proposed Settlement;

- Establish and maintain an official toll-free number that Settlement Class Members may contact for additional information about the Settlement;

- Review and process Opt Outs;

- Review and track Objections.

## DATA TRANSFER

6.     On July 7, 2022, Class Counsel provided Epiq with one (1) electronic file containing 10,796 potential Settlement Class Member records.  All records included names, Sterling Employee Identification Numbers, mailing addresses, as well as email addresses, and phone numbers when available.

7.     On July 8, 2022, Counsel for Defendant provided Epiq with one (1) electronic file containing 67,259 Settlement Class Member records, all of which were identified as Title VII Settlement Class Members.  Of the 67,259 records received, all records included names and Sterling Employee Identification Number, 67,187 records included mailing addresses, and 66,907 records included Social Security Numbers.

DECLARATION OF BRIAN YOUNG REGARDING IMPLEMENTAITON OF NOTICE

8.      On July 13, 2022, Class Counsel provide Epiq with a second file containing 117 records of Special Claimants. All records included names, Sterling Employee Identification Numbers, and Service Payment Amounts.

9.      On July 13, 2022, Class Counsel provided a third file which designated 8,976 of the previously provided Settlement Class Members records as EPA Settlement Class Members. All Records included names and Sterling Employee Identification Number.

10.     On July 25, 2022, Class Counsel provided a fourth file containing an additional ten (10) Settlement Class Member records, all of which were identified as Title VII Settlement Class members. All records included names, Sterling Employee Identification Numbers, mailing addresses, and also phone numbers when available.

11.     Epiq combined the five (5) data files and identified duplicate records which resulted in 67,269 unique Settlement Class Member records, which included 67,269 Title VII Settlement Class Members and 8,976 EPA Settlement Class Members ("Class Notice Data") and 117 Special Claimant records ("Special Claimant Data").

12.     Epiq loaded the Class Notice Data and Special Claimant Data into a database created for the purpose of administration of the Settlement. Epiq assigned unique identifiers to each record in order to maintain the ability to track them throughout the settlement administration process.

## DISSEMINATION OF THE NOTICE BY POSTAL MAIL

13.     On July 29, 2022, Epiq mailed Notice to 67,197 Settlement Class Members included in the Class Notice Data with a valid mailing address via First-Class USPS Mail.

Attached hereto as **Attachment 1** is a copy of the Notice. Epiq was unable to mail a Notice to 72 Settlement Class Member records from the Class List because a mailable address was not obtained.

14.     Prior to mailing the Notice, all mailing addresses were checked against the National Change of Address ("NCOA") database maintained by USPS.[2]  In addition, the addresses were processed via the Coding Accuracy Support System ("CASS") to ensure the quality of the zip code, and verified through Delivery Point Validation ("DPV") to verify the accuracy of the addresses.  To the extent that any Settlement Class Member had filed a USPS change of address request, and the address was certified and verified, the current address listed in the NCOA database was used in connection with the Notice.  This address updating process is standard for the industry and for the majority of promotional mailings that occur today.

15.     Epiq established a dedicated post office box to mail Notice from, to receive undeliverable mail, and to allow Settlement Class Members to contact the Settlement Administrator or submit documents by mail. Epiq has and will continue to maintain the post office box throughout the settlement administration process.

16.     As of October 31, 2022, 280 Notices have been returned by the USPS with address forwarding information and were promptly re-mailed to the forwarding address.

17.     As of October 31, 2022, a total of 10,848 Notices have been returned by the USPS without address forwarding information. As a result of address research performed by Epiq using a third-party address research service, 9,347 Notices were re-mailed to updated mailing addresses, or as requested through an Epiq service agent.  An additional 79 Notices were requested via the automated toll free number and subsequently mailed.

---

[2] The NCOA database contains records of all permanent change of address submissions received by the USPS for the last four years.  The USPS makes this data available to mailing firms and lists submitted to it are automatically updated with any reported move based on a comparison with the person's name and last known address.

DECLARATION OF BRIAN YOUNG REGARDING IMPLEMENTAITON OF NOTICE

18.     As of October 31, 2022, Epiq has mailed 76,903 Notices to 67,269 Settlement Class Members, with notice to 1,531 unique Settlement Class Members currently known to be undeliverable, which is a 98% deliverable rate to the Settlement Class Members.

## SETTLEMENT WEBSITE

19.     On June 9, 2022, Epiq launched a settlement website at the URL www.SterlingClassActionArbitration.com that potential Settlement Class Members can visit to obtain additional information about the proposed Settlement, as well as important documents, including the Notice, Settlement Agreement, and Preliminary Approval Order. The settlement website contains a summary of options available to Settlement Class Members, deadlines to act, and provides answers to frequently asked questions. Settlement Class Members are also able to update their postal mailing address via the website. References to the settlement website were prominently displayed in the Notice.

20.     As of October 31, 2022, the website has been visited by 9,597 unique visitors and 24,645 website pages have been viewed. Epiq will continue to maintain and update the settlement website throughout the administration of the Settlement.

## TOLL-FREE INFORMATION LINE

21.     On July 29, 2022, Epiq established a toll-free line with interactive Voice Response Unit ("VRU"), at the number (800) 231-1918, to provide information and accommodate inquiries from Settlement Class Members. Callers hear an introductory message and then are provided with scripted information about the Settlement in the form of recorded answers to frequently asked questions. Callers also have the options of requesting a Notice by mail, leaving a voicemail for an Epiq service agent to call them back, or speaking to an Epiq service agent during normal business

hours. The automated telephone system is available 24 hours per day, 7 days per week.  References to the toll-free number were prominently displayed in the Notice.

22.      As of October 31, 2022, the automated toll-free line with frequently asked questions has received 2,775 calls, lasting a total of 21,912 total minutes.  Service agents have answered 1,704 inbound calls, lasting a total of 18,625 minutes of use and placed 511 outbound calls.  Epiq will continue to maintain and update the toll-free line throughout the Settlement administration process.

## REQUESTS FOR EXCLUSION

23.       Settlement Class Members who wished to be excluded from the monetary provisions of the Settlement Agreement were required to mail or send by overnight delivery service a written Requests for Exclusion to Epiq received on or before September 27, 2022.  As of October 31, 2022, Epiq has received 35 timely and valid requests and 1 late received request. A report listing the 35 timely and valid requests received to date is attached hereto as **Attachment 2**.

## OBJECTIONS RECIEVED

24.      Settlement Class Members who wished to present objections to the Settlement Agreement were required to mail or send by overnight delivery service a written Objection to Epiq received on or before September 27, 2022. As of October 31, 2022, Epiq has received 1 timely written objection to the Settlement Agreement which is attached hereto as **Attachment 3**.  Epiq also received a written request for a copy of Exhibit 3 to the Settlement Agreement from Class Member Alaine Gough. It is my understanding that Class Counsel provided Ms. Gough with Exhibit 3.    Exhibit 3 was also posted on the settlement website at the URL

www.SterlingClassActionArbitration.com. A copy of the request from Ms. Gough and a declaration obtained by Ms. Gough is attached hereto as **Attachment 4**.

I declare under penalty of perjury under the laws of the United States and the State of Oregon that the foregoing is true and correct and that this declaration was executed on November 1, 2022, in Beaverton, Oregon.

_____

Brian Young
Senior Project Manager
Epiq

DECLARATION OF BRIAN YOUNG REGARDING IMPLEMENTAITON OF NOTICE

# ATTACHMENT 1

## BEFORE THE AMERICAN ARBITRATION ASSOCIATION

LARYSSA JOCK, CHRISTY MEIERDIERCKS, MARIA HOUSE, DENISE MADDOX, LISA McCONNELL, GLORIA PAGAN, JUDY REED, LINDA RHODES, NINA SHAHMIRZADI, LEIGHLA MURPHY, DAWN SOUTO-COONS, and MARIE WOLF,

                Claimants,

  -against-

STERLING JEWELERS INC.,

                Respondent.

:
:
:
:
:
:
:
:
:
:
:
:
:
:
:

**AAA CASE NO. 11 160 00655 08**

Arbitrator: Hon. John Gleeson

Case Manager: Jonathan Weed

## NOTICE OF CLASS ARBITRATION AND PROPOSED SETTLEMENT

      If you are a woman (1) who worked for Sterling Jewelers Inc. between July 22, 2004, and May 2, 2018, as a part-time or full-time sales associate, department manager, assistant manager or assistant general manager, or store manager or general manager in one or more of the following retail stores: Belden, Friedlanders, Goodman, Jared, JB Robinson, Kay, LeRoys, LeVian, Marks & Morgan, Osterman, Rogers, Shaws, Weisfield, or Ultra Diamonds (after Ultra Diamonds was acquired by Sterling Jewelers Inc. ["Sterling"] effective June 1, 2013) or (2) who previously submitted a form to opt into this Case, this class and collective action settlement ("Settlement") may affect your rights, and you could receive money.

      You do not need to take any action to participate in the Settlement. You must take action to exclude yourself from the Settlement.

      *This is an officially authorized notice. This is not a solicitation from a lawyer.*

## GENERAL INFORMATION

**1.**     **What Is This Case About?**

      Pursuant to Sterling's RESOLVE Program, which was a mandatory three-step alternative dispute resolution program, in 2008, Laryssa Jock, Christy Meierdierks, Kelly Contreras, Maria House, Denise Maddox, Lisa McConnell, Gloria Pagan, Judy Reed, Linda Rhodes, Nina Shahmirzadi, Leighla Smith, Dawn Souto-Coons, and Marie Wolf (collectively, the "Named Claimants") brought a Class and Collective Action in arbitration on behalf of themselves and other similarly situated women (the "Case"). In the complaint, the Named Claimants alleged that Sterling engaged in sex discrimination by denying women the same promotional opportunities made available to men and compensating women less than men for the same work performed in the same facilities in violation of Title VII of the Civil Rights Act of 1964 as amended and the Equal Pay Act (hereinafter referred to as the "Federal Civil Rights Laws"). Throughout the pendency of this Case, Sterling has denied and continues to deny any and all allegations of actual or potential wrongdoing and/or violations of law. Sterling ceased using the RESOLVE Program as of May 2, 2018.

      At the time this Settlement was reached, the parties had completed fact-gathering about the women's claims and the defenses to them and were preparing for a trial that was scheduled to begin on September 6, 2022.

**2.**     **Who Can Participate in the Settlement?**

      The Settlement includes a Title VII Settlement Class and an EPA Settlement Class (defined below), and together the individuals in these classes are referred to in this Notice as the "Settlement Class Members." If you are a Settlement Class Member, your rights are affected by this Settlement.

      The Title VII and EPA classes are limited to women who are or were employed by Sterling Jewelers in any of the following positions ("Retail Sales Associates"): Part-time Sales Associates, Full-time Sales Associates, Department Managers, Assistant Managers, Assistant General Managers, Store Managers, or General Managers

in one or more of the following retail stores: Belden, Friedlanders, Goodman, Jared, JB Robinson, Kay, LeRoys, LeVian, Marks & Morgan, Osterman, Rogers, Shaws, Weisfield, or Ultra Diamonds (after Ultra Diamonds was acquired by Sterling Jewelers Inc. effective June 1, 2013).

The Title VII Settlement Class includes all female Retail Sales Associates who are or were employed by Sterling at any time between July 22, 2004, and May 2, 2018.

The EPA Settlement Class includes all female Retail Sales Associates who are or were employed by Sterling Jewelers and who submitted forms consenting to join the EPA case in 2016. These women are identified on Exhibit 1 to the Settlement Agreement.

**3.      Why Did I Receive This Notice?**

Sterling's records indicate that you are a Settlement Class Member.

## THE TERMS OF THE SETTLEMENT

**4.      What Are the Terms of the Settlement?**

Monetary Terms: Sterling has agreed to pay a total of $175,366,000.00 for the monetary portion of this Settlement. This includes $125,000,000.00 payable to the Settlement Classes and Service Payment Recipients (defined below), $45,000,000.00 paid to Class Counsel as attorneys' fees and $4,866,000.00 for reimbursement of out-of-pocket costs litigation expenses incurred in this litigation, and $500,000.00 paid to EPIQ, a third-party settlement administrator hired to administer this Settlement. For the monetary payments to Settlement Class Members, 25% of the amount will be reported on an IRS Form 1099-MISC and 1099-INT as other income or interest and 75% of the amount will be reported on an IRS Form W-2 as wages. Sterling will pay the employer share of taxes normally collected on those settlement funds paid as wages.

Programmatic Relief Terms: Sterling has agreed to retain an expert to confirm that its method of settling starting pay for Retail Sales Associates and its leadership traits used for promotions are consistent with generally accepted best practices under Federal Civil Rights Laws and revise such practices as recommended by the expert. Sterling will provide the results of these studies to Class Counsel to review and confirm compliance. Sterling has also confirmed that it has discontinued and will not reinstate certain pay setting and promotion practices that were challenged in this Case. Furthermore, Sterling has agreed to continue to offer and further develop, as needed, (1) its mentorship programs and leadership training for women, (2) its parental leave policy, and (3) its workplace complaint investigation policies/practices to ensure that they continue to be consistent with best practices announced by the U.S. Equal Employment Opportunity Commission ("EEOC"). For a period of three years, Sterling will provide Class Counsel with annual certifications that its pay and promotion practices comply with the recommendations made by its expert.

Release: By not excluding yourself from the Settlement (see Question 10, below), and in consideration for the payments and benefits received under the Settlement, you will, on behalf of yourself and each of your heirs, representatives, successors, assigns, and attorneys, be deemed to have fully, finally, and forever released, dismissed with prejudice, relinquished, and discharged Sterling, its parent Signet Jewelers Limited, and any other parents, subsidiaries, divisions, affiliates and related entities, successors and assigns, attorneys, assets, employee benefit plans or funds, and in the case of all such entities, any of its or their respective past, present, and/or future directors, officers, fiduciaries, agents, trustees, administrators, shareholders, employees, and assigns, whether acting on behalf of those entities or in their individual capacities (collectively, the "Released Parties"), from any and all claims of whatever nature, known or unknown, that you may have against the Released Parties, arising out of the same transaction, series of connected transactions, occurrences, or nucleus of operative facts that form the basis of the claims that were or could have been asserted in this Case, including but not limited to all individual, class, and collective claims for gender discrimination in pay and promotions in violation of Title VII of the Civil Rights Act of 1964, as amended, and the Equal Pay Act, and state law counterparts, including any related claims for penalties, liquidated damages, punitive damages, interest, attorneys' fees, litigation costs, restitution, or injunctive, declaratory, or equitable relief (the "Release").

A copy of the Settlement Agreement can be viewed and downloaded from the Settlement Administrator's website: www.SterlingClassActionArbitration.com.

**5.      How Will the Settlement Amount Be Allocated?**

After deducting amounts for service payments as described in Question 15 and setting aside $400,000.00 as a Reserve Fund, the Class Settlement Fund ($125,000,000.00) will be allocated as set forth below. The amounts below are based on a complete calendar year. If you worked in one or more covered jobs for less than a full calendar year, your settlement amount will be in proportion to the days you worked in that job.

Title VII Settlement Class: Monetary relief will be allocated on a yearly basis during the period of July 22, 2004, to June 23, 2022, as follows: $2,996 per year for serving as a store manager or general manager, $1,928 per year as an assistant manager or assistant general manager, $1,196 per year as a department manager, $672 per year as a full-time sales associate, and $270 per year as a part-time sales associate. The minimum amount that any member of the Title VII Settlement Class will be awarded is $50.00. The settlement share for each member of the Title VII Settlement Class is calculated by dividing the total amount allocated for that member by the total amounts allocated to all members of the Title VII Settlement Class and multiplying this fraction times the total amount allocated to the Title VII Settlement Class.

EPA Settlement Class: Monetary relief will be allocated on a yearly basis during the period of October 16, 2003, to June 23, 2022, as follows: $2,996 per year for serving as a store manager or general manager, $1,361 per year as an assistant manager or assistant general manager, $1,152 per year as a department manager, $500 per year as a full-time sales associate, and $150 per year as a part-time sales associate. The minimum amount that any member of the EPA Settlement Class will be awarded is $50.00. The settlement share of each member of the EPA Settlement Class is calculated by dividing the total amount allocated for that member of the EPA Settlement Class by the total amounts allocated to all members of the EPA Settlement Class and multiplying this fraction times the total amount allocated to the EPA Settlement Class.

Individuals who are in both the Title VII Settlement Class and EPA Settlement Class will receive payments for being in both classes.

**6.      How quickly must I cash my check?**

Settlement Class Members will have 120 days from the date printed on the checks to cash their checks. Of the funds that remain after this 120 days expires, the Settlement Administrator may, if sufficient funds remain, distribute a second round of checks to all Settlement Class Members who cashed their checks during the initial check cashing period. The payments in a second distribution will be calculated using the same pro rata share formula for those who cashed their initial checks, subject to the same tax allocation, and must also be cashed within 120 days from the date printed on the second checks. *The Release will apply regardless of whether you cash or deposit your individual payment from the Settlement.*

Any funds from the Class Settlement Fund after 120 days have passed from the second distribution, if a second distribution is effected, will be distributed as follows: 25% to a fund dedicated to promoting diversity, equity, and inclusion to support female associates at Sterling and the remaining 75% to one or more non-profit organizations that serve the interests of women in the workplace, selected by Class Counsel and agreed to by Sterling (called a *cy pres*).

## YOUR RIGHTS AND OPTIONS

**7.      How Does This Settlement Affect My Rights?**

If you are a Settlement Class Member and do not exclude yourself from the Settlement, you will be sent a settlement payment by First-Class Mail to the address the Settlement Administrator has for you on file and possibly a second check distribution. You will also be bound by the release described in Question 4, above.

**8.      What Do I Need to Do to Receive a Monetary Payment Through the Settlement?**

You do not need to do anything to receive a settlement payment. It is your responsibility to keep the Settlement Administrator updated on your mailing address. See Questions 17 and 18 for the contact information for the Settlement Administrator.

If you do not exclude yourself from the Settlement pursuant to the instructions provided in Question 10, you will be mailed a settlement check approximately 40 days after the District Court confirms the Settlement if there are no appeals of the order finally approving this Settlement. You may also receive a second distribution check.

**9.      What Should I Do If the Class Member Sent This Notice Is Deceased?**

An authorized representative of a deceased Settlement Class Member may receive the monetary settlement payment on behalf of the deceased Settlement Class Member. Contact the Settlement Administrator, whose contact information is provided in Question 17, to discuss this matter.

**10.      What Should I Do If I Want to Exclude Myself from the Settlement?**

You may opt out of this Settlement, and therefore give up your claim to the monetary payments described above, by sending a request for exclusion to the Settlement Administrator by U.S. Mail, overnight delivery service, or by email to opt-out@SterlingClassActionArbitration.com. The request to opt out of this Settlement MUST BE RECEIVED by the Settlement Administrator on or before **September 27, 2022**, at the following address:

Jock v. Sterling Jewelers Settlement Administrator
P.O. Box 6968
Portland, OR 97228-6968

The request for exclusion **must** contain the following information to be valid: (1) your full name, (2) your telephone number(s), (3) the last four digits of your Social Security number, (4) your signature, and (5) your employee identification number that you were given when you worked for Sterling, if known.

By excluding yourself from the Settlement Agreement, you will not be entitled to any monetary payment under the Settlement Agreement, you will not be allowed to object to the Settlement Agreement, and you will not release your monetary claims.

**11.      What Should I Do If I Wish to Object to the Settlement?**

If you wish to object to any term in the Settlement Agreement, you must do so in writing. Written objections must state in writing with specificity the provision(s) of the Settlement Agreement to which you object and whether the objections apply only to you, to a specific subset of the class, or to the entire class.

Written objections **must** be mailed or sent by overnight delivery service to the Settlement Administrator, or emailed to the Settlement Administrator at objection@SterlingClassActionArbitration.com, and **must** be received by the Settlement Administrator on or before **September 27, 2022**.

Written objections must state whether you wish to be heard at the Final Fairness Hearing. If you file an objection, you may, but are not required to, speak at the Final Fairness Hearing. You may retain your own attorney to speak on your behalf, but you must bear the expense of any such attorney. Objections raised at the Final Fairness Hearing shall be limited to those matters raised in timely filed written objections.

**CLASS COUNSEL**

**12.      Who Is Class Counsel?**

The attorneys who have represented the Claimants and the Settlement Classes are as follows:

| | |
|---|---|
| Joseph M. Sellers<br>Kalpana Kotagal<br>Harini Srinivasan<br>COHEN MILSTEIN SELLERS<br>& TOLL PLLC<br>1100 New York Avenue, N.W.<br>Fifth Floor<br>Washington, D.C. 20005 | Sam J. Smith<br>Loren B. Donnell<br>BURR & SMITH, LLP<br>9800 4th Street N.<br>Suite 200<br>St. Petersburg, FL 33702 |
| Thomas A. Warren<br>THOMAS A WARREN LAW<br>OFFICES, P.L.<br>2032-D Thomasville Road<br>Tallahassee, FL 32308 | Barry Goldstein<br>155 Grand Avenue<br>Suite 900<br>Oakland, CA 94612 |

**13.** **How Will Class Counsel Be Paid?**

Class Counsel will be paid attorneys' fees as well as reimbursed for costs and litigation expenses they paid on behalf of the class. Class Counsel seek to be paid from the Gross Settlement Fund $45,000,000 as attorneys' fees for work performed on behalf of the Class since 2005 and $4,866,000 as reimbursement of costs and expenses incurred in representing the Settlement Class Members. You will not need to pay any additional attorneys' fees, costs, or litigation expenses by participating in this Settlement.

**14.** **May I Get My Own Attorney?**

You may, but are not required to, obtain your own attorney to represent you. If you retain your own attorney, you will be responsible for paying your own attorney's fees and costs. If you object to the Settlement, Class Counsel will not represent you regarding your objection.

## SERVICE PAYMENT RECIPIENTS

**15.** **Who Are the Service Payment Recipients?**

The Named Claimants and other individuals, identified on Exhibit 3 to the Settlement Agreement, will seek additional amounts in recognition of their service to all members of the class for (1) the time each devoted to serving as class representatives, including devoting their efforts on behalf of the class for the over 17 years in which these claims have been pursued; (2) filing charges of discrimination with the EEOC, being interviewed by the EEOC regarding these charges, filing three-step detailed RESOLVE claims, mediating these claims, appearing for depositions, responding to interrogatories and document requests, and assisting in preparation for depositions taken of Defendant's officers; (3) the risks undertaken in filing charges of discrimination with the EEOC, filing RESOLVE claims, and serving as a class representatives, including that awardable litigation and other costs might be assessed against them; (4) releasing additional claims plead in their RESOLVE claim forms; (5) mediating their claims through the RESOLVE program and insisting on pursuing claims on behalf of all Settlement Class Members versus accepting significant settlement offers; and (6) executing a general release rather than the release of claims applicable to other Settlement Class Members. The Named Claimants did all the tasks above, but in addition, supervised this litigation for 17 years, authorized the filing of the complaint, participated in discovery, attended arbitration hearings, advised on mediations, and prepared for trial.

Subject to approval by the Arbitrator and confirmation by the District Court, the amounts sought to be awarded to the Named Claimants and other individuals range from $5,000 to $117,000, and are set forth on Exhibit 3 to the Settlement Agreement. The total amount sought for service payments is equal to approximately two percent of the Gross Settlement Fund.

## ADDITIONAL INFORMATION

**16.** **What Will Happen Next?**

The Arbitrator, the Honorable John Gleeson, will conduct a Final Fairness Hearing on November 15, 2022, at 10:00 a.m. at Debevoise & Plimpton LLP, 919 Third Avenue, New York, NY 10022. If the Arbitrator finds that the Settlement is fair, reasonable, and adequate to the class as a whole, the Parties will ask the District Court to confirm the Arbitrator's Final Approval Award. If the District Court confirms the Arbitrator's Final Approval Award and no appeal to the District Court's decision is made, your settlement check will be mailed to you within 40 days of the District Court's confirmation order.

**17.** **Who Should I Contact With Questions?**

Please contact the Settlement Administrator with any questions you have about this Notice or the Settlement. If they are unable to answer your questions, the Settlement Administrator will contact Class Counsel. Do not contact the Arbitrator.

You may call the Settlement Administrator toll-free: 1-800-231-1918

You may also write the Settlement Administrator at:

Jock v. Sterling Jewelers Settlement Administrator
P.O. Box 6968
Portland, OR 97228-6968

For complete information regarding the Settlement, you may also visit the settlement website at: www.SterlingClassActionArbitration.com.

AG8295 v.06

**18.     How Do I Make Sure the Settlement Administrator Has My Correct Mailing Address for the Settlement Check?**

Please contact the Settlement Administrator to confirm your mailing address if the address printed on the Notice is not correct or if you move prior to the mailing of settlement checks.

**PLEASE DO NOT CONTACT THE ARBITRATOR, THE COURT, OR THE AMERICAN ARBITRATION ASSOCIATION.**

Date: July 28, 2022                                    By Order:

                                                       <u>John Gleeson</u>
                                                       Arbitrator

# ATTACHMENT 2

## Jock v Sterling Detailed Exclusion Report
## AAA CASE NO. 11 160 00655 08

| Opt Out | Name | Document Status | Employee ID |
|---|---|---|---|
| 1 | LESLIE KIRKLAND | Complete | 208037 |
| 2 | FRANCES FRIEDMAN | Complete | 766180 |
| 3 | MARSHA WADE-ISRAEL | Complete | 335837 |
| 4 | DIANE WRIGHT | Complete | 13516338 |
| 5 | KAREN A CAMPBELL | Complete | 618826 |
| 6 | RHINA SALVADOR | Complete | 767394 |
| 7 | DANIELLE ANDERSON | Complete | 133288 |
| 8 | LORI DUMAS | Complete | 82842 |
| 9 | JANE F BOWSER | Complete | 417936 |
| 10 | PATRICIA A JONES | Complete | 249529 |
| 11 | ANDREA MCNAMAR | Complete | 521103 |
| 12 | NUON YIN | Complete | 519764 |
| 13 | JESSICA L YORK | Complete | 442346 |
| 14 | JESSICA FOLLMAN | Complete | 758925 |
| 15 | MARYANN STUPICIC | Complete | 225880 |
| 16 | NICOLE M MILLER | Complete | 538485 |
| 17 | SARAH BOLYARD | Complete | 821909 |
| 18 | KATHRYN LEIGH JOHNSTON | Complete | 583181 |
| 19 | TRANG LAM | Complete | 769294 |
| 20 | NATHAN R KEY | Complete | 603976 |
| 21 | NEELOFAR TAHIR | Complete | 666837 |
| 22 | SUSIE CAIN | Complete | 610810 |
| 23 | ANGELA SWITZER | Complete | 739469 |
| 24 | VANESSA S SNEED | Complete | 206271 |
| 25 | BETTY STOCKDALE | Complete | 510571 |
| 26 | TEQUILA ROYAL | Complete | 769342 |
| 27 | LISA D SULANO | Complete | 497930 |
| 28 | JESSICA CLEM | Complete | 13502017 |
| 29 | EDELMIRA H RAMOS | Complete | 690702 |
| 30 | ALEXANDRA Y BALLARD | Complete | 411393 |
| 31 | JADE L HEASLEY | Complete | 370683 |
| 32 | SILVANA C PASQUETTO | Complete | 648277 |
| 33 | MAXINE E SCHOOLER | Complete | 969742 |
| 34 | LORI RYAN | Complete | 191555 |
| 35 | NICOLE ONDO | Complete | 945142 |
| 36 | CHRISTINE HIMSEL | Late | 167489 |

# ATTACHMENT 3

**Guerrero, Casandra**

| | |
|---|---|
| **From:** | Sheila Dieu <sheliadieu5@gmail.com> |
| **Sent:** | Monday, August 22, 2022 8:52 AM |
| **To:** | objection_SterlingClassActionArbitration |
| **Subject:** | Jock v. Sterling Jewelers |

**CAUTION:** This email originated from outside of Epiq. Do not click links or open attachments unless you recognize the sender and know the content is safe. Report phishing by using the "Phish Alert Report" button above.

I wish to object to the above mentioned case. I personally have had no experience with any points in this case. I only object for myself as I cannot speak for others who have brought this case.

Sincerely,
Sheila Dieu
Store 2771
Emp. #648370

Virus-free. www.avg.com

1

# ATTACHMENT 4

## DECLARATION OF ALAINE D. GOUGH

1.      My name is Alaine D. Gough.  I am a female, over the age of 21, who resides in Riverview, Florida.  I make this declaration based on personal knowledge. If called to testify, I would provide the same testimony as stated herein.

2.      I am an opt-in plaintiff and a class member in the lawsuit *Jock v. Sterling Jewelers Inc.*  I received a notice in the mail about the settlement.

3.      On approximately August 15, 2022, I sent the Claims Administrator for the *Jock. v. Sterling Jewelers Inc.* settlement a letter. That letter is attached as Exhibit 1. In the letter, I requested a copy of Exhibit 3 to the Settlement Agreement, provided information regarding my complaints through RESOLVE during my employment, and explained why I should be among the service payment recipients under the Settlement. Since I submitted the letter, I have been provided with a copy of Exhibit 3 to the Settlement Agreement.

4.      In the letter, I explain that I worked through RESOLVE Program to make a gender-based RESOLVE complaint and that I had a meeting about this complaint with Michael Lynch, Sterling's Former Vice President of Employee Relations in approximately August 2005. I was unable to resolve my claims through this process and Sterling withdrew a settlement offer after the meeting I had with Mr. Lynch.

5.      I was informed that Class Counsel will request that the Arbitrator include me as proposed service payment recipient because I filed a complaint under the RESOLVE Program and attempted to mediate that complaint with Mr. Lynch. I understand that whether service payment recipients receive a portion of the Settlement is discretionary and up to the Arbitrator.

1

6.      I support the Settlement and support the Arbitrator approving the settlement

terms. To the extent my letter could be construed as an objection, that objection is withdrawn.

I declare, under penalty of perjury, that the foregoing is true and correct.


Executed on _____10/29/2022_____

DocuSigned by:

*Alaine Gough*

881B0FEC6D86499

ALAINE D. GOUGH

DocuSign Envelope ID: 3512C472-CA97-4348-9B5D-ABB0AD2E8C89

# EXHIBIT 1

Alaine D Gough
11832 Thicket Wood Dr
Riverview, FL 33579

August 15, 2022

Jock v. Sterling Jewelers Settlement Administrator
P.O. Box 6968
Portland, OR 97228-6968

Dear Settlement Administrator,

I received a notification on August 10, 2022 regarding the Jock et al v. Sterling Jewelers Settlement
Agreement, and I'm sending this letter in order to:
- Request a copy of Exhibit 3
- Provide information about myself to ensure you have accurate human resource records
- Explain my role as one of the Service Payment Recipients

Exhibit 3

The Settlement Agreement PDF document on the Sterling Class Action Arbitration website references
Exhibit 3, but I was not able to find the exhibits section in the agreement or anywhere on the website.
Can I please get a copy of Exhibit 3?

My Human Resource Records

My position was a General Manager at the Jared Galleria of Jewelry store in Columbus, OH, and my last
day of employment at Sterling was August 9, 2005.  I'm enclosing documentation regarding this.  If the
human resource records provided by Sterling do not accurately reflect these facts, then I would like an
opportunity to ensure they are corrected since this will affect the calculation of the monetary relief I will
receive.

Service Pay Recipients

I would like to briefly share my story and explain my rationale for the monetary relief I'm seeking as a
member of the Service Pay Recipients group.

As a member of the Service Pay Recipients class, I have assisted the lawsuit as follows:
- Risks were undertaken due to reporting gender discrimination to the Resolve program, resulting
  in retaliation from Sterling, loss of income, pain, and suffering.
- Documentation provided to substantiate Sterling's gender discrimination
- Declaration provided to the plaintiff's attorneys

As a female, I worked very hard at Sterling to outperform my male counterparts and achieve the position
of General Manager at The Jared of Galleria of Jewelry store, the top of the food chain in the Columbus,
OH retail jewelry market with a salary of $61,800 plus bonuses.

I took a risk by contacting the TIPS line and attempting to work through the Resolve program to address
human resource abuses that were gender-based.  I expected my whistleblowing actions through the
Resolve program to be confidential, based on the written agreement I signed.  Human Resources shared
this with my district manager.  My district manager screamed at me for going over his head to Human
Resources, and he informed me that he would share my confidential Resolve complaint with the male co-
worker I reported.  As a result, Sterling management retaliated against me.  I was terminated for baseless

Exhibit 1

reasons, with no opportunity to respond, as a direct result of contacting the Resolve program. I was ultimately replaced by the same male employee whom I had reported to the Resolve program.

At the time of my retaliatory termination, I was initially offered a severance package of $4,761.53 in a letter (enclosed) from Michael Lynch, Assistant VP of Human Resources, that was dated August 12, 2005. I responded on August 26, 2005 in writing within the 21 day period requested by Sterling to explain the unfair practices of my termination and unreasonable conditions of the severance agreement. As a result of my response, Mr. Lynch tore up my severance check during a phone call with him. He verbally rescinded the written offer before it expired.

These unfair and illegal human resource practices resulted in a loss of income, pain, and suffering. I was unemployed for approximately 2 months with no severance pay and no unemployment compensation, and I lost the opportunity for my 2005 bonus. Sterling controlled the majority of the retail jewelry market in Columbus, OH where I lived at the time. To continue working in my chosen profession and remain in the same city, I had to accept a lower-paying position. My salary was reduced to $45,099 in 2006 and $52,927 in 2007. This resulted in a total loss of nearly $100,000 in approximately 27 months.

After being contacted regarding this case in 2008, I provided all of the assistance that was asked of me by the plaintiff's attorneys, including copies of substantial documentation and my declaration.

I feel strongly that the risks I undertook to report the Sterling gender discrimination resulted in one of the most egregious retaliatory actions taken by Sterling management, and I believe my declaration (quoted by CBS News) would be considered one of the more impactful stories among the women in the Service Pay Recipients Class. I am therefore seeking the following monetary relief.

| Title VII Settlement Class | From 7/22/04 through 8/9/05 = 383 days 383 days x $8.21 per day = $3,144.43 | $3,144.43 |
|---|---|---|
| Equal Pay Act Settlement Class | From 10/16/03 through 8/9/05 = 663 days 663 days x $8.21 per day = $5,443.23 | $5,443.23 |
| Service Pay Recipients Class | Loss of severance pay | $4,761.53 |
| | Loss of anticipated bonus in 2005 | $20,000.00 |
| | Loss of income in 2006 compared to 2005 $61,800.00 - $45,099.00 = $36,701.00 | $36,701.00 |
| | Loss of income in 2007 compared to 2005 $61,800.00 - $52,927.00 = $29,703.00 | $29,703.00 |
| | Assistance to lawsuit for documentation and declaration provided | $5,000.00 |
| Total Monetary Relief Sought | | $104,753.19 |

My heart goes out to all of the women who have been treated so unfairly by Sterling, and I appreciate you taking the time to read and consider my story. I am enclosing some documentation related to my specific circumstances. If you have questions or need further information, please contact me at 614-403-2554.


Sincerely,



Alaine D Gough



Exhibit 1

# EXHIBIT 3

## BEFORE THE AMERICAN ARBITRATION ASSOCIATION

| | | |
|---|---|---|
| **LARYSSA JOCK, CHRISTY MEIERDIERCKS, MARIA HOUSE, DENISE MADDOX, LISA McCONNELL, GLORIA PAGAN, JUDY REED, LINDA RHODES, NINA SHAHMIRZADI, LEIGHLA MURPHY, DAWN SOUTO-COONS, and MARIE WOLF,** | : : : : : : : : : : | **AAA CASE NO. 11 160 00655 08** |
| Claimants, | : : | |
| -against- | : : : | Arbitrator: Hon. John Gleeson<br>Case Manager: Jonathan Weed |
| **STERLING JEWELERS INC.,** | : : : | |
| Respondent. | : | |

### DECLARATION OF STEPHANIE J. FIERECK, ESQ. ON IMPLEMENTATION OF CAFA NOTICE

I, STEPHANIE J. FIERECK, ESQ., hereby declare and state as follows:

1.      My name is Stephanie J. Fiereck, Esq.  I am over the age of 21 and I have personal knowledge of the matters set forth herein, and I believe them to be true and correct.

2.      I am the Director of Legal Noticing for Hilsoft Notifications ("Hilsoft"), a firm that specializes in designing, developing, analyzing, and implementing large-scale legal notification plans.  Hilsoft is a business unit of Epiq Class Action & Claims Solutions, Inc. ("Epiq"), the proposed class notice administrator in this case.  I have overseen and handled Class Action Fairness Action ("CAFA") notice mailings for more than 350 class action settlements.

3.      Epiq is a firm with more than 25 years of experience in claims processing and settlement administration.  Epiq's class action case administration services include coordination of all notice requirements, design of direct-mail notices, establishment of fulfillment services, receipt and processing of opt-outs, coordination with the United States Postal Service ("USPS"), claims database management, claim adjudication, funds management and distribution services.

DECLARATION OF STEPHANIE J. FIERECK, ESQ. ON IMPLEMENTATION OF CAFA NOTICE

4.      The facts in this Declaration are based on what I personally know, as well as information provided to me in the ordinary course of my business by my colleagues at Epiq.

## CAFA NOTICE IMPLEMENTATION

5.      At the direction of counsel for the Respondent Sterling Jewelers Inc., 52 officials, which included the Attorney General of the United States and the Attorneys General of each of the 50 states and the District of Columbia were identified to receive the CAFA notice.

6.      Epiq maintains a list of these federal and state officials with contact information for the purpose of providing CAFA notice.  Prior to mailing, the names and addresses selected from Epiq's list were verified, then run through the Coding Accuracy Support System ("CASS") maintained by the USPS.[1]

7.      On June 17, 2022, Epiq sent 52 CAFA Notice Packages ("Notice").  The Notice was mailed via USPS Certified Mail to 51 officials, including the Attorneys General of each of the 50 states and the District of Columbia.  The Notice was also sent via United Parcel Service ("UPS") to the Attorney General of the United States.  The CAFA Notice Service List (USPS Certified Mail and UPS) is included as **Attachment 1**.

8.      The materials sent to the federal and state officials included a cover letter, which provided notice of the proposed settlement of the above-captioned case.  The cover letter is included as **Attachment 2**.

9.      The cover letter was accompanied by a CD, which included the following:

a.      **The Complaint, any materials filed with the Complaint, and any Amended Complaints.**  Plaintiffs' Class Action Complaint was provided on the CD as "Exhibit 1 – Complaint."  Plaintiffs' First Amended Class

---

[1] CASS improves the accuracy of carrier route, 5-digit ZIP®, ZIP + 4® and delivery point codes that appear on mail pieces.  The USPS makes this system available to mailing firms who want to improve the accuracy of postal codes, i.e., 5-digit ZIP®, ZIP + 4, delivery point (DPCs), and carrier route codes that appear on mail pieces.

Arbitration Complaint was provided on the CD as "Exhibit 2 – First Amended Complaint."

b.    **Any proposed or final notification to class members.**  The proposed Notice of Class Arbitration and Proposed Settlement ("Notice") as submitted to the Arbitrator was provided on the CD as "Exhibit 3 – Notice."

c.    **Any proposed or final class action settlement.**  The Settlement Agreement entered into by the parties was provided on the CD as "Exhibit 4 – Settlement Agreement."

d.    **A reasonable estimate of the number of class members residing in each State and a reasonable estimate of the proportionate share of the claims of such members to the entire settlement.** A reasonable estimate of the number of class members who reside in each state was provided on the CD as "Exhibit 5 – Class Member Estimate." In addition, a reasonable estimate of the percentage of the total Class of the Class Members from each state was provided on the CD as "Exhibit 6 – Percentage of Class."

I declare under penalty of perjury that the foregoing is true and correct.  Executed on July 1, 2022.

Stephanie J. Fiereck, Esq.

DECLARATION OF STEPHANIE J. FIERECK, ESQ. ON IMPLEMENTATION OF CAFA NOTICE

3

Attachment 1

CAFA Notice Service List
USPS Certified Mail

| Company | FullName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Office of the Attorney General | Treg Taylor | PO Box 110300 | | Juneau | AK | 99811 |
| Office of the Attorney General | Steve Marshall | 501 Washington Ave | | Montgomery | AL | 36104 |
| Office of the Attorney General | Leslie Carol Rutledge | 323 Center St | Suite 200 | Little Rock | AR | 72201 |
| Office of the Attorney General | Mark Brnovich | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Office of the Attorney General | CAFA Coordinator | Consumer Law Section | 455 Golden Gate Ave Ste 11000 | San Francisco | CA | 94102 |
| Office of the Attorney General | Phil Weiser | Ralph L Carr Colorado Judicial Center | 1300 Broadway 10th Fl | Denver | CO | 80203 |
| Office of the Attorney General | William Tong | 165 Capitol Ave | | Hartford | CT | 06106 |
| Office of the Attorney General | Karl A. Racine | 400 6th St NW | | Washington | DC | 20001 |
| Office of the Attorney General | Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington | DE | 19801 |
| Office of the Attorney General | Ashley Moody | State of Florida | The Capitol PL-01 | Tallahassee | FL | 32399 |
| Office of the Attorney General | Chris Carr | 40 Capitol Square SW | | Atlanta | GA | 30334 |
| Department of the Attorney General | Holly T. Shikada | 425 Queen St | | Honolulu | HI | 96813 |
| Iowa Attorney General | Thomas J Miller | 1305 E Walnut St | | Des Moines | IA | 50319 |
| Office of the Attorney General | Lawrence G Wasden | 700 W Jefferson St Ste 210 | PO Box 83720 | Boise | ID | 83720 |
| Office of the Attorney General | Kwame Raoul | 100 W Randolph St | | Chicago | IL | 60601 |
| Indiana Attorney General's Office | Todd Rokita | Indiana Government Center South | 302 W Washington St 5th Fl | Indianapolis | IN | 46204 |
| Office of the Attorney General | Derek Schmidt | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 |
| Office of the Attorney General | Daniel Cameron | 700 Capitol Avenue | Suite 118 | Frankfort | KY | 40601 |
| Office of the Attorney General | Jeff Landry | PO Box 94005 | | Baton Rouge | LA | 70804 |
| Office of the Attorney General | Maura Healey | 1 Ashburton Pl | | Boston | MA | 02108 |
| Office of the Attorney General | Brian E. Frosh | 200 St Paul Pl | | Baltimore | MD | 21202 |
| Office of the Attorney General | Aaron Frey | 6 State House Station | | Augusta | ME | 04333 |
| Department of Attorney General | Dana Nessel | PO Box 30212 | | Lansing | MI | 48909 |
| Office of the Attorney General | Keith Ellison | 445 Minnesota St | Suite 1400 | St Paul | MN | 55101 |
| Missouri Attorney General's Office | Eric Schmitt | 207 West High Street | PO Box 899 | Jefferson City | MO | 65102 |
| Mississippi Attorney General | Lynn Fitch | Department of Justice | PO Box 220 | Jackson | MS | 39205 |
| Office of the Attorney General | Austin Knudsen | 215 N Sanders Third Floor | PO Box 201401 | Helena | MT | 59620 |
| Attorney General's Office | Josh Stein | 9001 Mail Service Ctr | | Raleigh | NC | 27699 |
| Office of the Attorney General | Drew H. Wrigley | State Capitol | 600 E Boulevard Ave Dept 125 | Bismarck | ND | 58505 |
| Nebraska Attorney General | Doug Peterson | 2115 State Capitol | PO Box 98920 | Lincoln | NE | 68509 |
| Office of the Attorney General | John Formella | NH Department of Justice | 33 Capitol St | Concord | NH | 03301 |
| Office of the Attorney General | Matthew J. Platkin | 25 Market Street | PO Box 080 | Trenton | NJ | 08625 |
| Office of the Attorney General | Hector Balderas | 408 Galisteo St | Villagra Bldg | Santa Fe | NM | 87501 |
| Office of the Attorney General | Aaron Ford | 100 N Carson St | | Carson City | NV | 89701 |
| Office of the Attorney General | CAFA Coordinator | 28 Liberty Street | 15th Floor | New York | NY | 10005 |
| Office of the Attorney General | Dave Yost | 30 East Broad Street | 14th Floor | Columbus | OH | 43215 |
| Office of the Attorney General | John O'Connor | 313 NE 21st St | | Oklahoma City | OK | 73105 |
| Office of the Attorney General | Ellen F Rosenblum | Oregon Department of Justice | 1162 Court St NE | Salem | OR | 97301 |
| Office of the Attorney General | Josh Shapiro | 16th Fl Strawberry Square | | Harrisburg | PA | 17120 |
| Office of the Attorney General | Peter F Neronha | 150 S Main St | | Providence | RI | 02903 |
| Office of the Attorney General | Alan Wilson | PO Box 11549 | | Columbia | SC | 29211 |
| Office of the Attorney General | Jason Ravnsborg | 1302 E Hwy 14 Ste 1 | | Pierre | SD | 57501 |
| Office of the Attorney General | Herbert H. Slatery III | PO Box 20207 | | Nashville | TN | 37202 |
| Office of the Attorney General | Ken Paxton | 300 W 15th St | | Austin | TX | 78701 |
| Office of the Attorney General | Sean D. Reyes | PO Box 142320 | | Salt Lake City | UT | 84114 |
| Office of the Attorney General | Jason S. Miyares | 202 North Ninth Street | | Richmond | VA | 23219 |
| Office of the Attorney General | TJ Donovan | 109 State St | | Montpelier | VT | 05609 |
| Office of the Attorney General | Bob Ferguson | 800 Fifth Avenue | Suite 2000 | Seattle | WA | 98104 |
| Office of the Attorney General | Josh Kaul | PO Box 7857 | | Madison | WI | 53707 |
| Office of the Attorney General | Patrick Morrisey | State Capitol Complex | Bldg 1 Room E 26 | Charleston | WV | 25305 |
| Office of the Attorney General | Bridget Hill | 109 State Capital | | Cheyenne | WY | 82002 |

**CAFA Notice Service List**

**UPS**

| Company | FullName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| US Department of Justice | Merrick B. Garland | 950 Pennsylvania Ave NW | | Washington | DC | 20530 |

Attachment 2

**CAFA NOTICE ADMINISTRATOR**
EPIQ CLASS ACTION & CLAIMS SOLUTIONS, INC.
10300 SW Allen Blvd
Beaverton, OR 97005
P 503-350-5800
DL-CAFA@epiqglobal.com

June 17, 2022

**VIA UPS OR USPS CERTIFIED MAIL**

| Class Action Fairness Act – Notice to Federal and State Officials |
| --- |

Re:     *Jock, et al. v. Sterling Jewelers Inc.*, AAA No. 11-160-00655-08
        Notice Pursuant to 28 U.S.C. § 1715

Dear Federal and State Officials

Epiq Class Action & Claims Solutions, Inc., on behalf of Respondent Sterling Jewelers Inc. ("Respondent"), hereby provides this Notice of a Proposed Class Action Settlement in the above-referenced matter pursuant to the Class Action Fairness Act of 2005 ("CAFA").

In accordance with its obligations under CAFA, Respondent encloses a CD containing the following:

**(1)     The Complaint, any materials filed with the Complaint, and any Amended Complaints.**

Plaintiffs' Class Action Complaint can be found on the enclosed CD as "Exhibit 1 – Complaint." Plaintiffs' First Amended Class Arbitration Complaint can be found on the enclosed CD as "Exhibit 2 – First Amended Complaint."

**(2)     Notice of any scheduled judicial hearing in the class action.**

No judicial hearings are currently scheduled.

**(3)     Any proposed or final notification to class members.**

The proposed Notice of Class Arbitration and Proposed Settlement ("Notice") as submitted to the Arbitrator can be found on the enclosed CD as "Exhibit 3 – Notice."

**(4)     Any proposed or final class action settlement.**

The Settlement Agreement entered into by the parties can be found on the enclosed CD as "Exhibit 4 – Settlement Agreement."

**(5)     Any settlement or other agreement contemporaneously made between class counsel and counsel for the respondent.**

Not applicable.

**(6)     Any final judgment or notice of dismissal.**

Final judgment has not yet been entered.

**CAFA NOTICE ADMINISTRATOR**
EPIQ CLASS ACTION & CLAIMS SOLUTIONS, INC.
10300 SW Allen Blvd
Beaverton, OR 97005
P 503-350-5800
DL-CAFA@epiqglobal.com

**(7)**    **A reasonable estimate of the number of class members residing in each State and a reasonable estimate of the proportionate share of the claims of such members to the entire settlement.**

A reasonable estimate of the number of class members who reside in each state can be found on the enclosed CD as "Exhibit 5 – Class Member Estimate."  The specific settlement allocation to each Settlement Class Member will be determined by a formula based on the total number of days and job category worked by each Settlement Class Member.  As a result, we do not yet know the individual monetary awards that Class Members will receive.  A reasonable estimate of the percentage of the total Class that the Class Members from each state comprise can be found on the enclosed CD as "Exhibit 6 – Percentage of Class."  At present, we have no reason to believe the actual proportionate distribution of the settlement proceeds to Settlement Class Members in each state will be significantly different from their percentage of the total Class.

**(8)**    **Any written judicial opinion relating to the materials described in sections (3) through (6).**

The Arbitrator has not yet entered a Preliminary Approval Order.  Final judgment has not yet been entered.

If you have questions or concerns about this notice or the enclosed materials, please contact this office.

Sincerely,

CAFA Notice Administrator


Enclosures

# EXHIBIT 4

**BEFORE THE AMERICAN ARBITRATION ASSOCIATION**

| | | |
|---|---|---|
| **LARYSSA JOCK, CHRISTY MEIERDIERCKS, MARIA HOUSE, DENISE MADDOX, LISA McCONNELL, GLORIA PAGAN, JUDY REED, LINDA RHODES, NINA SHAHMIRZADI, LEIGHLA MURPHY, DAWN SOUTO-COONS, and MARIE WOLF,** | : : : : : : : : : : | **AAA CASE NO. 11 160 00655 08** |
| Claimants, | : : | |
| -against- | : : | Arbitrator: Hon. John Gleeson<br>Case Manager: Jonathan Weed |
| **STERLING JEWELERS INC.,** | : : | |
| Respondent. | : | |

## <u>FINAL APPROVAL OF CLASS ACTION SETTLEMENT</u>

Named Claimants Laryssa Jock, Christy Meierdierks, Kelly Contreras, Maria House, Denise Maddox, Lisa McConnell, Gloria Pagan, Judy Reed, Linda Rhodes, Nina Shahmirzadi, Leighla Smith, Dawn Souto-Coons and Marie Wolf (collectively, the "Named Claimants") now move for final approval of the class and collective action settlement and release of the claims asserted in this matter. Claimants have asserted claims on behalf of themselves and other members of the Equal Pay Act (EPA) Settlement Class and the Title VII of the Civil Rights Act of 1964 (Title VII) Settlement Class (collectively, Settlement Class Members) against Respondent Sterling Jewelers Inc. (Sterling).

Upon consideration of Claimants' Motion for Final Approval of the Settlement ("Claimants' Motion"), along with the oral arguments presented at the Final Approval Hearing held on November 15, 2022, and the entire record herein, IT IS this ___ day of ____ 2022,

**ORDERED:**

1. The Arbitrator hereby grants Claimants' Motion and finally approves the settlement as set forth in the Parties' Settlement Agreement, Dkt. 0649 (the "Settlement Agreement).

2. The Claimants' claims to monetary relief are certified as a class pursuant Rule 4 of the American Arbitration Association Supplementary Class Action Rules and Rule 23(b)(3) of the Federal Rules for Civil Procedure for settlement purposes.

3. The terms of the settlement set forth in the Settlement Agreement are hereby approved. For the reasons set forth in Claimants' Motion, and after holding a Final Approval Hearing on November 15, 2022, the Arbitrator finds that the Settlement Agreement is fair and adequate, and a reasonable and equitable compromise of the claims in this case; that the Settlement Agreement is the result of extensive, arm's-length bargaining between the parties, after Class Counsel had extensively investigated the class claims and became familiar with the strengths and weaknesses of the matter over fourteen years of litigation; that the Settlement Agreement is in the best interest of the Named Claimants and of the Settlement Classes they have been certified to represent; that the service awards for the Named Claimants and Special Claimants set forth in Revised Exhibit 3 to the Declaration of Joseph Sellers are fair and reasonable in recognition of their extensive efforts and time undertaken to advance the interests of the class; and that the terms of the Settlement are within the range of outcomes that would constitute a fair resolution of this matter.

4. The absence of any objections to the overall fairness of the settlement or to the allocation of settlement proceeds further confirms that the terms of the Settlement are fair and reasonable for the class as a whole. The single objection lodged, which expressed doubt that the practices challenged by the Claimants had an adverse effect on her, did not provide grounds to question the fairness of the Settlement Agreement. Another class member's inquiry that she was

eligible to receive a service award, which Class Counsel treated as effectively an objection, also did not provide grounds to question the fairness of the Settlement Agreement.

5.      The Arbitrator granted preliminary approval of the Settlement and approved the issuance of notice to members of the Title VII and EPA Classes on June 23, 2022, Dkt. 0651, and the Claims Administrator provided timely notice to the Settlement Classes. *See* Dkt. 0652, Exh. 1 (Declaration of Epiq Class Action & Claims Solutions, Inc. ("Epiq")).  The Arbitrator approves of the revised Exhibit 1 to the Settlement Agreement, which is an updated EPA Class List. Settlement Class Members have been provided proper and adequate notice of the terms of the Settlement Agreement, as well as the applicable dates and procedure by which to submit any objections or elect to opt out of the settlement.  *See* Dkt. 0649 (Class Notice).  The Arbitrator finds that the Notices constituted the best practicable notice to Settlement Class Members under the circumstances of this action, constituted reasonable, due, adequate, and sufficient notice to all persons and entities entitled to be provided with notice and otherwise fully satisfied the requirements of the Federal Rules of Civil Procedure and the United States Constitution (including the Due Process Clause).

6.      The Arbitrator affirms that the individuals identified by the Settlement Administrator as those who submitted timely claims to opt out of the settlement are hereby excluded from the monetary provisions of this settlement, pursuant to Section IX.C. of the Settlement Agreement. *See* Epiq Declaration, Dkt. 0652, Exh. 1.  All members of the Title VII Settlement Class shall be bound by the programmatic relief provisions of the Settlement Agreement.

7.      Class Counsel are awarded attorneys' fees in the amount of $45,000,000 and reimbursement of litigation costs in the amount of $4,866,000.00.

8.     The Arbitrator confirms his prior Order appointing Epiq as the Claims Administrator in this case, Dkt. 0651, and the duties Epiq was previously ordered to perform therein in conjunction with any order granting final approval to the Settlement in this action.

9.     The Arbitrator approves the reservation of $500,000 for the reasonable costs of settlement administration, as well as the use of the Reserve Fund, as defined in the Settlement Agreement, if fees and expenses incurred by the Settlement Administrator exceed $500,000.

10.     The Settlement Agreement provides that the parties intend to jointly ask the District Court to confirm this Final Approval Award. In the event the Court confirms the Final Approval Award and no appeal is filed within 30 days, or, if an appeal is filed within 30 days of the District Court's confirmation order, 30 days after the appeal has been finally resolved (hereinafter, "the Effective Date"), the Arbitrator directs that the Respondent shall wire the Gross Settlement Fund of One Hundred Seventy-Five Million Three Hundred Sixty-Six Thousand Dollars and No Cents ($175,366,000.00) to the Qualified Settlement Fund to be established by Epiq.

11.     Within ten calendar days of the Effective Date, the Settlement Administrator will wire to Class Counsel the amounts approved for payment as attorneys' fees and expenses and will issue a check or checks to each Settlement Class Member who did not timely opt out of the Settlement Agreement for their wage, interest, liquidated damages, and service payment amounts, and will make appropriate withholdings consistent with Section V.K of the Settlement Agreement.

12.     The Settlement Administrator shall disseminate those checks in accordance with the procedures enumerated in Sections V.L-O of the Settlement Agreement.

13.     If there is any balance remaining in the Class Settlement Fund after the 120-day period for cashing the second distribution checks has expired, *see* Section V.O of the Settlement Agreement, 25% of any unclaimed funds will be paid to a fund dedicated to promoting diversity,

equity, and inclusion to support female associates at Sterling ("DEI Fund") and the remaining 75% of such funds will be distributed *cy pres* to one or more charities selected by Class Counsel and agreed to by Sterling and subject to the approval of the Arbitrator.

14.     By operation of this Order and upon the Effective Date, the Named Claimants, Special Claimants and Settlement Class Members shall have fully, finally, and forever released, relinquished, and discharged all of their claims against the Released Parties as set forth in Section V.III of the Settlement Agreement.

15.     Pursuant to Section V.II.D.2 of the Settlement Agreement, the Arbitrator will retain jurisdiction over this Settlement Agreement for a period of three years from the effective date of the Settlement Agreement to adjudicate any unresolved disputes regarding its provisions, which will be final and binding on the parties.  On the expiration of that date, this action is automatically dismissed with prejudice.


        SO ORDERED.

This the _____ day of ___ 2022.


_____
JOHN GLEESON
Arbitrator